**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

KEVIN KENDALL, Individually and On Behalf of All Others Similarly Situated,

Plaintiff,

v.

ODONATE THERAPEUTICS, INC., KEVIN C. TANG, MICHAEL HEARNE, and JOHN G. LEMKEY,

Defendants.

Case No.  3:20-cv-1828-H-LL

Class Action

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Amended Order: (1) Certifying Class for Settlement Purposes; (2) Preliminarily Approving Class Settlement; (3) Appointing Class Representative and Co-Counsel; (4) Approving Class Notice; and (5) Scheduling Final Approval Hearing, dated January 18, 2022 (Dkt. No. 50), (the "Preliminary Approval Order"), SCS was retained as Claims

1

Administrator to supervise and administer the notice procedure, as well as the processing of claims, in connection with the Settlement[1] of the above-captioned Action.

3.     As noted in the Declaration of Josephine Bravata Concerning (A) Mailing of the Short Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated May 16, 2022 (Dkt. No. 53, "Bravata Initial Declaration"), SCS mailed or emailed 2,200 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 25,088 Short-Form Notices[2] to potential Class Members or nominees.  SCS published the Publication Notice over *GlobeNewswire* on February 7, 2022.  Additionally, as stated in the Bravata Initial Declarations, SCS was notified by one of the nominees that it emailed 11,101 of its customers to notify them of this Settlement and provided the direct link to the Short Notice on the settlement webpage.  Since the Bravata Initial Declaration was filed, no additional Short Notices were mailed and no additional direct links to the settlement webpage for the Short Notices was emailed due to the responses from Nominee Account Holders and Institutional Groups.  In total, 36,189 Short Notices were either mailed or emailed.

### UPDATE ON TOLL-FREE PHONE LINE

4.     The Bravata Initial Declaration noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement as well as request for a Notice Packet.  SCS continues to promptly respond to any telephone inquiries and will continue to address Settlement Class Members inquiries.

---

[1]     All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation of Settlement, dated as of November 18, 2021 (the "Stipulation").

[2]     SCS received 5 requests from potential Settlement Class Members to mail the Short Notice with Proof of Claim and Release Form ("Proof of Claim") (collectively with the Short Notice, "Notice Packet").  SCS immediately mailed a Notice Packet to the potential Settlement Class Members.  Since the Bravata Initial Declaration, SCS has not received any further requests for a Notice Packet to be mailed.

## UPDATE ON SETTLEMENT WEBSITE

5.      The Bravata Initial Declaration also noted that on February 1, 2022, SCS established a webpage for the Settlement, www.strategicclaims.net/odonate/.  The webpage is accessible 24 hours a day, 7 days a week.  The webpage contains materials pertinent to the Settlement, including the current Settlement status; the important deadlines; the online claim filing link; and the downloadable Settlement documents. SCS continues to maintain the webpage.  To date, the webpage has received 12,089 pageviews from 2,715 unique users.

## STATUS OF CLAIMS PROCESSING

6.      Since Notice began, 4,913 total Claim Forms were submitted in connection with this Settlement.  SCS has carefully reviewed, analyzed, and processed the 4,896 claims submitted through and including May 17, 2022 (hereafter referred to as the "Claims")[3] and has responded to all claimant inquiries regarding the Action, the Settlement and the procedures for filling out the Claim Forms.  SCS performed a final quality control check once all accepted Claims were processed, inadequacy notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all the Claims processed, before SCS prepared its final reports to Co-Lead Counsel.  SCS has also been in close contact with Co-Lead Counsel during the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of Claims submitted to SCS as follows:

---

[3]      SCS has not processed the 17 Claim Forms filed after May 17, 2022, or any responses to rejections received after August 5, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.  Instead, SCS has rejected them due to lateness.

a.  PROPERLY DOCUMENTED CLAIMS:  SCS has identified 2,894[4] properly documented, valid Claims.  These valid Claims represent Recognized Losses of $284,064,837.83.[5]  These valid Claims were calculated in the manner set forth in the Court-approved Plan of Allocation included in the Notice.  **Exhibit B-1** is a spreadsheet of the 2,865 properly documented and timely submitted Claims.  **Exhibit B-2** is a spreadsheet of the 29 Claims submitted after the Court-approved claims filing deadline, May 2, 2022, and on or before May 17, 2022.

b.  INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 72 inadequately documented Claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 72 deficient Claims, 30 have been successfully cured and are now considered valid.  The remaining 42 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 42 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.  INELIGIBLE CLAIMS:  In addition to the 42 Claims discussed above in paragraph 7.b., SCS has identified 1,960 Claims which we recommend for complete rejection.  Included in this category are: (i) Claims with common stock of Odonate

---

[4]  This number includes 2,865 timely filed valid claims and 29 late but otherwise valid claims received on or before May 17, 2022.

[5]  This amount includes Recognized Losses for timely filed, valid claims of $282,946,254.47 and Recognized Losses for late (but otherwise valid) claims of $1,118,583.36.

Therapeutics, Inc. ("Odonate") purchased outside of the Settlement Class Period; (ii) Claims with shares sold short; (iii) Claims with no Recognized Losses; (iv) duplicate Claims; (v) fraudulent Claims; (vi) Claims filed for securities other than Odonate common stock; (vii) common stock of Odonate that were not purchased or otherwise acquired in accordance with the Settlement Class definition; and (viii) Claims withdrawn by filing entity. *See* **Exhibit E** for a list of these ineligible Claims. We have communicated with these 1,960 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.    Through August 17, 2022, SCS received 69 Proofs of Claim that were postmarked or received after May 2, 2022, the submission deadline established by the Court in the Final Approval Order. SCS processed all late Proofs of Claim received through May 17, 2022, and 29 have been found to be otherwise eligible. SCS believes no delay has resulted from the provisional acceptance of these late but otherwise eligible Claims. To the extent they are eligible but for the fact they were late, SCS respectfully requests that the Court deem them to be eligible for payment.

9.    However, there must be a final cut-off date after which no more Proofs of Claim will be accepted so that there may be a timely and proportional distribution of the Net Settlement Fund and the distribution may be timely accomplished. Acceptance of additional Proofs of Claim or responses to inadequacy notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after May 17, 2022, and any responses to deficiency and/or rejection notices received after August 5, 2022. There were a total of 17 claims received after the extended May

17, 2022 bar date, including 13 throughout June 2022 and 3 in July 2022, and those claims have not been processed by SCS and are not included in the final Claims counts, as they were rejected outright for their lateness without being processed.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

10.     To date, Notice and Administration Costs incurred in conjunction with SCS's claims administration work through the initial distribution total $122,176.79.  Should the Court concur with SCS's administrative determinations concerning the Claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)     Per the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on each Authorized Claimant's Recognized Loss as compared to the total of the Recognized Losses of all 2,865 Authorized Claimants and 29 late claims, if the late claims are deemed valid by the Court.  No distribution will be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If any funds remain in the Net Settlement Fund by reason of uncashed distribution checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distributions, any balance remaining in the Net

Settlement Fund after at least six (6) months after the initial distribution of such funds will be used in the following fashion: (a) first, to pay any amounts mistakenly omitted from the initial disbursement; (b) second, to pay any additional settlement administration fees, costs, and expenses, including those of Co-Lead Counsel or the Claims Administrator as may be approved by the Court; and (c) finally, to make a second distribution to claimants who cashed their checks from the initial distribution and who would receive at least $10.00, after payment of the estimated costs, expenses, or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. These redistributions shall be repeated, if economically feasible, until the balance remaining in the Net Settlement Fund is *de minimis* and such remaining balance will then be distributed pursuant to a method approved by the Court.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.   The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)     SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 24th day of August 2022, in Media, Pennsylvania.

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## ODONATE THERAPEUTICS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… 4,896

TOTAL # OF APPROVED VALID CLAIMS………………………………… 2,894

TOTAL # OF INELIGIBLE CLAIMS………………………………….... 2,002

    PURCHASED OUTSIDE CLASS PERIOD................1,530
    SHARES SOLD SHORT................................................274
    NO RECOGNIZED LOSSES.........................................131
    INADEQUATE DOCUMENTATION ............................42
    DUPLICATE CLAIMS ....................................................18
    FRAUDULENT CLAIMS..................................................4
    WRONG STOCK ..............................................................1
    SHARES NOT PURCHASED ..........................................1
    CLAIMS WITHDRAWN...................................................1

    TOTAL ....................................................................2,002

TOTAL RECOGNIZED LOSSES .........................................................$284,064,837.83

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 76,650.00 |
| 2 | 21,216.00 |
| 3 | 844.16 |
| 4 | 6,132.00 |
| 5 | 792.26 |
| 7 | 250.04 |
| 8 | 904.47 |
| 11 | 135.94 |
| 12 | 2,200.00 |
| 13 | 31,760.00 |
| 14 | 689.85 |
| 15 | 15,330.00 |
| 16 | 2,472.72 |
| 18 | 2,558.85 |
| 21 | 103,477.50 |
| 22 | 7,490.00 |
| 23 | 16.39 |
| 24 | 759.24 |
| 26 | 4,599.00 |
| 27 | 10,281.00 |
| 28 | 550.00 |
| 29 | 799.10 |
| 30 | 6,292.44 |
| 31 | 0.78 |
| 32 | 30,660.00 |
| 34 | 3,207.76 |
| 35 | 3,226.74 |
| 37 | 244.94 |
| 38 | 12,704.00 |
| 39 | 1,333.71 |
| 40 | 3,721.25 |
| 44 | 1,992.90 |
| 45 | 15,330.00 |
| 46 | 4,599.00 |
| 47 | 670.35 |
| 48 | 6,136.00 |
| 49 | 591.12 |
| 50 | 1,579.00 |
| 51 | 82.25 |
| 52 | 2,069.55 |
| 53 | 23.65 |
| 55 | 22.00 |
| 56 | 93.77 |
| 57 | 1,073.10 |
| 58 | 951.84 |
| 59 | 3,066.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 63 | 1,588.00 |
| 64 | 127.80 |
| 66 | 9.28 |
| 67 | 1,535.00 |
| 68 | 19.38 |
| 70 | 285.84 |
| 72 | 144.44 |
| 73 | 3,825.00 |
| 74 | 17,820.00 |
| 78 | 122,760.00 |
| 79 | 400.95 |
| 82 | 766.50 |
| 83 | 12,704.00 |
| 84 | 11.59 |
| 85 | 28.62 |
| 86 | 151.55 |
| 87 | 955.00 |
| 88 | 662.25 |
| 89 | 952.80 |
| 90 | 110.00 |
| 91 | 5,716.80 |
| 95 | 15.92 |
| 96 | 23.25 |
| 97 | 92,118.00 |
| 98 | 306.60 |
| 99 | 8,050.00 |
| 101 | 20,719.50 |
| 104 | 947.92 |
| 105 | 754.36 |
| 106 | 1,327.99 |
| 107 | 1,875.92 |
| 108 | 1,575.00 |
| 109 | 23,710.00 |
| 110 | 711.00 |
| 111 | 1,024.65 |
| 117 | 5,716.80 |
| 119 | 784.67 |
| 120 | 766.50 |
| 121 | 18,396.00 |
| 123 | 3.78 |
| 124 | 9,258.00 |
| 125 | 5,250.12 |
| 128 | 15,330.00 |
| 129 | 1,839.60 |
| 130 | 70.50 |
| 132 | 2,382.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 133 | 18,396.00 |
| 134 | 15,330.00 |
| 135 | 18,396.00 |
| 137 | 22,995.00 |
| 138 | 30,660.00 |
| 139 | 91,980.00 |
| 140 | 76,650.00 |
| 141 | 15,330.00 |
| 142 | 7,665.00 |
| 143 | 30,660.00 |
| 144 | 18,396.00 |
| 146 | 31,815.00 |
| 147 | 31,815.00 |
| 148 | 35,602.50 |
| 150 | 5,842.80 |
| 151 | 5,605.64 |
| 152 | 1,766.61 |
| 153 | 15.88 |
| 155 | 6,132.00 |
| 156 | 1,588.00 |
| 157 | 1,134.42 |
| 158 | 39,444.00 |
| 159 | 6,591.90 |
| 160 | 4,905.60 |
| 172 | 6,898.50 |
| 173 | 15,330.00 |
| 174 | 7,665.00 |
| 176 | 11,116.00 |
| 177 | 19,786.48 |
| 178 | 23,902.08 |
| 179 | 2,175.00 |
| 180 | 11.00 |
| 181 | 766.50 |
| 182 | 9,442.38 |
| 184 | 1,260.00 |
| 185 | 45,382.00 |
| 189 | 2,398.00 |
| 190 | 30,660.00 |
| 191 | 79,400.00 |
| 192 | 9,210.00 |
| 194 | 1,326.00 |
| 195 | 1,358.00 |
| 197 | 459.80 |
| 199 | 1,375.64 |
| 200 | 46.63 |
| 201 | 39,376.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 203 | 794.00 |
| 204 | 387.53 |
| 205 | 15,152.10 |
| 207 | 15,880.00 |
| 214 | 194.00 |
| 215 | 6,828.40 |
| 216 | 7,665.00 |
| 218 | 3,832.50 |
| 219 | 919.80 |
| 220 | 3,433.92 |
| 222 | 3,066.00 |
| 223 | 61,720.00 |
| 225 | 2.20 |
| 226 | 968.98 |
| 227 | 714.60 |
| 229 | 550.00 |
| 230 | 260.61 |
| 231 | 1,210.36 |
| 233 | 306,600.00 |
| 235 | 92.38 |
| 237 | 1,588.00 |
| 238 | 3,002.00 |
| 241 | 25,294.50 |
| 242 | 11,116.00 |
| 243 | 30,660.00 |
| 244 | 32,059.90 |
| 245 | 82,890.00 |
| 246 | 30,660.00 |
| 247 | 1.25 |
| 252 | 794.00 |
| 253 | 17,388.00 |
| 254 | 6,623.38 |
| 256 | 12,371.60 |
| 258 | 158.80 |
| 259 | 55.00 |
| 260 | 760.96 |
| 261 | 18,589.65 |
| 263 | 1,584.28 |
| 265 | 1,323.63 |
| 266 | 1,579.45 |
| 267 | 3,066.00 |
| 268 | 57,840.00 |
| 269 | 30.00 |
| 270 | 151.20 |
| 273 | 9,528.00 |
| 275 | 177.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 280 | 0.41 |
| 281 | 55.00 |
| 282 | 3,176.00 |
| 283 | 3,176.00 |
| 284 | 1,428.68 |
| 287 | 30,660.00 |
| 288 | 398.58 |
| 290 | 903.47 |
| 291 | 413.91 |
| 292 | 6,960.00 |
| 296 | 516.60 |
| 297 | 617.79 |
| 298 | 3,832.50 |
| 300 | 9.84 |
| 301 | 158.80 |
| 304 | 505.89 |
| 307 | 1,152.40 |
| 310 | 6,225.00 |
| 311 | 13,797.00 |
| 313 | 216.00 |
| 314 | 250.00 |
| 316 | 160.74 |
| 317 | 24,941.91 |
| 318 | 6,643.50 |
| 319 | 4,364.00 |
| 320 | 3,066.00 |
| 322 | 1,123.50 |
| 324 | 3,086.00 |
| 327 | 5,796.20 |
| 328 | 444.88 |
| 329 | 823.60 |
| 330 | 76.65 |
| 333 | 27,340.80 |
| 334 | 47,620.00 |
| 335 | 12,124.00 |
| 336 | 322,370.40 |
| 337 | 180,469.24 |
| 338 | 72,278.69 |
| 340 | 55,716.86 |
| 341 | 81,165.48 |
| 342 | 7,894.80 |
| 345 | 134,275.47 |
| 346 | 2,778.58 |
| 350 | 160,165.25 |
| 351 | 12,927.75 |
| 352 | 39,000.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 353 | 10,572.79 |
| 355 | 4,984.15 |
| 357 | 15,544.64 |
| 358 | 269.64 |
| 359 | 7,230.62 |
| 360 | 950.46 |
| 363 | 5,155.00 |
| 364 | 6,924.76 |
| 366 | 7,778.93 |
| 372 | 844,021.25 |
| 374 | 25,011.26 |
| 375 | 7,220.70 |
| 376 | 1,316,901.87 |
| 377 | 799.92 |
| 379 | 223,258.53 |
| 394 | 664.20 |
| 396 | 6,051.93 |
| 404 | 11,700.00 |
| 405 | 1,797,780.90 |
| 406 | 11,984.00 |
| 407 | 420,306.18 |
| 408 | 60,113.32 |
| 410 | 126,483.22 |
| 411 | 66,870.68 |
| 413 | 15,818.40 |
| 414 | 77,540.46 |
| 415 | 189,900.09 |
| 416 | 430.50 |
| 417 | 8,191,536.37 |
| 418 | 13,592.65 |
| 419 | 462.90 |
| 420 | 148,797.70 |
| 421 | 155,969.36 |
| 422 | 660,486.61 |
| 423 | 7,482.86 |
| 424 | 47,586.79 |
| 425 | 101,689.10 |
| 427 | 34,041.51 |
| 429 | 63.00 |
| 430 | 62,962.20 |
| 431 | 7,482.86 |
| 433 | 25,742.69 |
| 434 | 86,945.02 |
| 435 | 13,896.70 |
| 436 | 19,595.98 |
| 438 | 3,784.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 439 | 314.17 |
| 440 | 338,595.68 |
| 441 | 838,183.91 |
| 442 | 12,344.00 |
| 443 | 4,115.48 |
| 444 | 859,861.72 |
| 445 | 97,548.53 |
| 446 | 148,741.43 |
| 447 | 1,808.00 |
| 448 | 113,211.97 |
| 450 | 28,277.18 |
| 452 | 419,507.10 |
| 454 | 353,454.78 |
| 455 | 2,594.16 |
| 456 | 169,478.20 |
| 457 | 32,012.17 |
| 459 | 24,625.90 |
| 460 | 10,461.40 |
| 461 | 30,680.99 |
| 462 | 86,401.00 |
| 463 | 7,161.99 |
| 464 | 1,067,481.01 |
| 465 | 152,707.81 |
| 466 | 49,808.00 |
| 467 | 269,256.24 |
| 468 | 55,116.00 |
| 469 | 13,008.42 |
| 470 | 124,163.91 |
| 471 | 399,589.49 |
| 472 | 169,479.47 |
| 474 | 24,501.14 |
| 475 | 28,207.29 |
| 477 | 51,536.20 |
| 480 | 15,351.94 |
| 481 | 6,199.94 |
| 482 | 17,295.64 |
| 483 | 1,666.00 |
| 484 | 43,631.60 |
| 485 | 128,166.00 |
| 486 | 901,431.89 |
| 487 | 63,283.48 |
| 488 | 38,487.15 |
| 489 | 69,701.79 |
| 490 | 267,936.10 |
| 491 | 298.50 |
| 493 | 2,421.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 494 | 1,229.38 |
| 495 | 2,222.85 |
| 496 | 43.76 |
| 499 | 71.50 |
| 506 | 139,940.03 |
| 507 | 312,831.68 |
| 508 | 199,030.87 |
| 509 | 75,888.68 |
| 511 | 29,736.30 |
| 513 | 5,632.00 |
| 519 | 2,376.00 |
| 520 | 19,008.00 |
| 521 | 21,384.00 |
| 522 | 3,762.00 |
| 525 | 612,939.34 |
| 526 | 163,887.05 |
| 529 | 87,437.53 |
| 531 | 1,533.00 |
| 532 | 1,533.00 |
| 535 | 275.00 |
| 536 | 317.60 |
| 537 | 6,132.00 |
| 538 | 122.00 |
| 540 | 77.36 |
| 541 | 952.80 |
| 542 | 15,451.24 |
| 544 | 275.00 |
| 545 | 2,316.60 |
| 546 | 148.94 |
| 547 | 1,733.49 |
| 548 | 3,955.14 |
| 549 | 413.78 |
| 550 | 125.02 |
| 551 | 697.68 |
| 552 | 236.16 |
| 553 | 35.72 |
| 563 | 47.46 |
| 568 | 31,165.07 |
| 574 | 16,483.86 |
| 581 | 26,645.92 |
| 582 | 17,224.09 |
| 583 | 19,799.04 |
| 584 | 40.00 |
| 587 | 3,056.00 |
| 589 | 5,331.00 |
| 590 | 487.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 591 | 22,028.75 |
| 595 | 26,035.24 |
| 596 | 27,144.93 |
| 602 | 2,680,981.65 |
| 603 | 1,111,712.62 |
| 604 | 255,560.58 |
| 605 | 1,483,844.26 |
| 606 | 824,939.72 |
| 607 | 4,196,549.59 |
| 608 | 340,205.71 |
| 609 | 3,340.82 |
| 616 | 289,306.90 |
| 617 | 5,026.05 |
| 622 | 28,062.58 |
| 628 | 5,159.58 |
| 642 | 391,232.52 |
| 643 | 15,364.05 |
| 644 | 124,326.95 |
| 645 | 88,424.50 |
| 646 | 2,741.34 |
| 648 | 279,676.80 |
| 649 | 2,598.00 |
| 650 | 42,739.37 |
| 651 | 90,562.99 |
| 652 | 250,011.30 |
| 653 | 929.00 |
| 654 | 25,342.01 |
| 656 | 1,498.45 |
| 658 | 667,907.72 |
| 659 | 1,008,761.50 |
| 661 | 3,445.96 |
| 665 | 60.50 |
| 666 | 330.00 |
| 670 | 70.95 |
| 672 | 4.40 |
| 677 | 30.25 |
| 678 | 5.35 |
| 682 | 464.36 |
| 683 | 1,143.04 |
| 684 | 16,291.57 |
| 685 | 839.42 |
| 686 | 946.58 |
| 688 | 1,000.16 |
| 691 | 10,465.96 |
| 692 | 125.02 |
| 693 | 178.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 694 | 642.96 |
| 695 | 1,114.24 |
| 697 | 232.18 |
| 698 | 446.50 |
| 699 | 250.04 |
| 700 | 179.61 |
| 701 | 982.30 |
| 702 | 571.52 |
| 703 | 214.32 |
| 704 | 178.60 |
| 705 | 571.52 |
| 706 | 214.32 |
| 707 | 196.46 |
| 708 | 178.60 |
| 709 | 678.68 |
| 710 | 517.94 |
| 711 | 410.78 |
| 712 | 7,520.82 |
| 713 | 964.44 |
| 714 | 267.90 |
| 715 | 2,981.14 |
| 716 | 593,904.25 |
| 717 | 428.64 |
| 718 | 196.46 |
| 720 | 464.36 |
| 721 | 1,018.02 |
| 722 | 535.80 |
| 725 | 679.80 |
| 726 | 8,194.76 |
| 727 | 285.76 |
| 729 | 446.50 |
| 730 | 303.62 |
| 731 | 464.36 |
| 732 | 303.62 |
| 733 | 464.36 |
| 734 | 285.76 |
| 735 | 13,590.98 |
| 739 | 4,338.73 |
| 740 | 475,887.39 |
| 741 | 37,450.00 |
| 742 | 9,750.96 |
| 743 | 164,756.52 |
| 744 | 111,560.37 |
| 745 | 116,991.54 |
| 746 | 226,531.34 |
| 747 | 9,432.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 748 | 43,505.76 |
| 749 | 29,241.58 |
| 750 | 4,523.26 |
| 751 | 277,579.40 |
| 752 | 763,457.74 |
| 754 | 46,797.00 |
| 755 | 97,448.77 |
| 756 | 24,616.68 |
| 757 | 45,010.00 |
| 758 | 37,160.00 |
| 759 | 96,890.99 |
| 760 | 9,683.20 |
| 761 | 78,018.58 |
| 762 | 84,349.75 |
| 763 | 68,639.51 |
| 764 | 57,255.83 |
| 765 | 1,700,066.42 |
| 768 | 31,981.18 |
| 770 | 113,017.32 |
| 775 | 6,732.08 |
| 777 | 5,422.80 |
| 778 | 2,465,734.60 |
| 780 | 378,547.02 |
| 781 | 41,140.98 |
| 782 | 37,916.50 |
| 783 | 341,135.19 |
| 784 | 227,546.01 |
| 785 | 27,595.85 |
| 786 | 44,940.40 |
| 787 | 9,447.99 |
| 788 | 39,074.22 |
| 789 | 16,852.00 |
| 790 | 24,428.90 |
| 791 | 8,506.64 |
| 792 | 991.86 |
| 794 | 45,092.70 |
| 795 | 68,282.02 |
| 797 | 2,087.04 |
| 800 | 21,906.57 |
| 802 | 88,852.00 |
| 805 | 2,389.20 |
| 812 | 19.69 |
| 813 | 5,464.40 |
| 814 | 635.20 |
| 826 | 7,400.67 |
| 830 | 2,343.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 833 | 13.61 |
| 834 | 13.11 |
| 836 | 176,041.06 |
| 837 | 17,361.82 |
| 838 | 210,735.32 |
| 839 | 39,298.28 |
| 840 | 695,022.53 |
| 841 | 229,735.72 |
| 842 | 89,816.53 |
| 844 | 37,741.58 |
| 853 | 889.77 |
| 862 | 77.84 |
| 870 | 66,266.81 |
| 881 | 35,667.38 |
| 882 | 169,174.39 |
| 883 | 20,387.78 |
| 885 | 16,840.27 |
| 886 | 26,598.00 |
| 890 | 100,980.00 |
| 892 | 107,492.00 |
| 893 | 47,523.00 |
| 894 | 66,301.86 |
| 895 | 69,740.62 |
| 896 | 92,253.50 |
| 902 | 1,483.13 |
| 903 | 37,017.00 |
| 906 | 84,998.06 |
| 907 | 3,096,076.76 |
| 908 | 410.13 |
| 909 | 104.86 |
| 913 | 13,346.75 |
| 914 | 3,972.60 |
| 916 | 39,646.30 |
| 917 | 277,906.99 |
| 918 | 188,286.82 |
| 919 | 358,519.44 |
| 920 | 5,918.66 |
| 921 | 4,285.44 |
| 922 | 557,976.23 |
| 923 | 226,934.62 |
| 924 | 3,495,356.58 |
| 925 | 135,305.89 |
| 926 | 579.60 |
| 927 | 816.48 |
| 930 | 62,540.45 |
| 935 | 192,168.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 936 | 43,065.76 |
| 938 | 147,596.00 |
| 939 | 61,390.00 |
| 958 | 31.64 |
| 976 | 45.57 |
| 985 | 165.15 |
| 990 | 560,433.92 |
| 991 | 137.97 |
| 992 | 22,855.42 |
| 998 | 941.29 |
| 1001 | 5,075.18 |
| 1003 | 3,714.56 |
| 1025 | 3,081.33 |
| 1026 | 81.81 |
| 1029 | 2,187.92 |
| 1034 | 35,908.30 |
| 1040 | 875,541.87 |
| 1053 | 12.24 |
| 1066 | 203,949.72 |
| 1073 | 289.84 |
| 1077 | 1,027.11 |
| 1081 | 282.21 |
| 1082 | 387,042.12 |
| 1084 | 491,952.68 |
| 1085 | 1,843,028.86 |
| 1086 | 327,090.66 |
| 1087 | 527,115.36 |
| 1090 | 2,482,333.44 |
| 1092 | 21,608.48 |
| 1093 | 10,588.51 |
| 1094 | 3,194.79 |
| 1095 | 93,286.92 |
| 1096 | 72,629.75 |
| 1097 | 60,127.56 |
| 1099 | 195,192.02 |
| 1100 | 13,376.06 |
| 1101 | 11,864.05 |
| 1102 | 153,300.00 |
| 1103 | 3,970.00 |
| 1104 | 3,970.00 |
| 1105 | 32,959.50 |
| 1106 | 50,325.30 |
| 1107 | 9,537.00 |
| 1108 | 38,425.41 |
| 1109 | 9,222.33 |
| 1111 | 129,000.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1114 | 15,813.49 |
| 1115 | 7,527.12 |
| 1116 | 33,349.00 |
| 1125 | 155,683.81 |
| 1127 | 84,418.52 |
| 1129 | 104,917.69 |
| 1132 | 121.12 |
| 1134 | 404,093.08 |
| 1135 | 574,138.46 |
| 1136 | 76,118.75 |
| 1137 | 30,860.00 |
| 1138 | 814.40 |
| 1145 | 881,985.31 |
| 1148 | 302,375.97 |
| 1149 | 129,828.87 |
| 1150 | 45,979.80 |
| 1152 | 14,870.40 |
| 1154 | 29,960.00 |
| 1156 | 40,002.11 |
| 1162 | 89,345.00 |
| 1163 | 1,399.82 |
| 1164 | 79,429.02 |
| 1165 | 8,321.91 |
| 1166 | 108.24 |
| 1168 | 18,474.93 |
| 1170 | 36,398.85 |
| 1175 | 4,536.42 |
| 1176 | 1,065,344.68 |
| 1178 | 11,271.09 |
| 1179 | 56,910.39 |
| 1181 | 8,036.88 |
| 1182 | 78,414.52 |
| 1184 | 211,454.33 |
| 1185 | 3,380.52 |
| 1186 | 78,474.27 |
| 1188 | 751.40 |
| 1189 | 63,473.11 |
| 1190 | 461.97 |
| 1192 | 7,606.87 |
| 1193 | 1,321.25 |
| 1195 | 7,631.83 |
| 1198 | 35,044.38 |
| 1200 | 101,448.23 |
| 1203 | 153,096.36 |
| 1207 | 876.23 |
| 1208 | 397.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1211 | 105,628.86 |
| 1212 | 12,762.53 |
| 1215 | 434.42 |
| 1217 | 26,569.98 |
| 1218 | 31,568.09 |
| 1221 | 1,485,918.77 |
| 1222 | 275,446.96 |
| 1223 | 40,077.04 |
| 1224 | 3,476.54 |
| 1225 | 21,709.15 |
| 1226 | 10,908.81 |
| 1227 | 87,855.08 |
| 1228 | 3,483.81 |
| 1229 | 461.11 |
| 1230 | 8,552.53 |
| 1232 | 130,642.27 |
| 1233 | 11,528.62 |
| 1235 | 14,373.68 |
| 1236 | 73,340.04 |
| 1238 | 27,845.35 |
| 1240 | 60,695.75 |
| 1241 | 12,250.00 |
| 1242 | 275,211.88 |
| 1245 | 696.60 |
| 1246 | 9,106.12 |
| 1247 | 1,029.63 |
| 1250 | 1,794.44 |
| 1251 | 230,702.17 |
| 1252 | 175,846.85 |
| 1253 | 61,732.85 |
| 1255 | 4,808.58 |
| 1256 | 244,141.45 |
| 1258 | 308.60 |
| 1259 | 286,429.84 |
| 1260 | 11,817.90 |
| 1261 | 18,518.57 |
| 1262 | 46,561.33 |
| 1263 | 194,086.45 |
| 1264 | 5,224.52 |
| 1265 | 1,346.15 |
| 1266 | 14,216.05 |
| 1269 | 931.95 |
| 1270 | 261.60 |
| 1278 | 686.70 |
| 1279 | 179.85 |
| 1280 | 114.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1281 | 620.26 |
| 1282 | 2,317.26 |
| 1283 | 2,317.40 |
| 1284 | 620.26 |
| 1285 | 632.62 |
| 1286 | 620.26 |
| 1287 | 277.95 |
| 1289 | 441.45 |
| 1292 | 120,463.00 |
| 1295 | 22,505.32 |
| 1296 | 662,730.56 |
| 1297 | 134,263.41 |
| 1298 | 30,968.00 |
| 1299 | 24,261.98 |
| 1300 | 3,959.87 |
| 1301 | 37,729.84 |
| 1302 | 9,566.60 |
| 1304 | 276,150.55 |
| 1305 | 145,928.09 |
| 1306 | 18,690.44 |
| 1307 | 49,863.55 |
| 1308 | 36,887.17 |
| 1309 | 1,327.90 |
| 1310 | 49,658.68 |
| 1311 | 105,291.61 |
| 1313 | 27,019.00 |
| 1314 | 87,750.51 |
| 1315 | 36,215.54 |
| 1318 | 9,198.00 |
| 1319 | 1,572.12 |
| 1320 | 29,266.84 |
| 1321 | 635.20 |
| 1322 | 1,098.32 |
| 1323 | 67.85 |
| 1324 | 669.29 |
| 1327 | 2,035.52 |
| 1328 | 1,839.60 |
| 1329 | 2,958.55 |
| 1330 | 663.43 |
| 1331 | 2,391.36 |
| 1332 | 1,947.62 |
| 1333 | 1,053.74 |
| 1334 | 5,974.62 |
| 1335 | 160.10 |
| 1337 | 5,087.50 |
| 1338 | 2,724.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1340 | 2,191.70 |
| 1343 | 65,869.75 |
| 1344 | 9,038.96 |
| 1345 | 4,363.96 |
| 1346 | 3,607.72 |
| 1347 | 240.80 |
| 1348 | 28,177.06 |
| 1349 | 1,955.36 |
| 1350 | 2,178.92 |
| 1351 | 496.58 |
| 1352 | 392.92 |
| 1353 | 240.68 |
| 1354 | 2,276.52 |
| 1355 | 283.20 |
| 1356 | 988.25 |
| 1357 | 10,376.66 |
| 1358 | 1,439.00 |
| 1361 | 160.74 |
| 1362 | 339.34 |
| 1363 | 982.30 |
| 1364 | 750.12 |
| 1365 | 785.84 |
| 1366 | 893.00 |
| 1367 | 321.48 |
| 1368 | 4,750.76 |
| 1369 | 267.90 |
| 1371 | 119.35 |
| 1373 | 3,381.98 |
| 1377 | 294.80 |
| 1378 | 1,643.90 |
| 1380 | 85.14 |
| 1384 | 1,778.20 |
| 1388 | 5,724.40 |
| 1391 | 6,162.50 |
| 1392 | 56,518.19 |
| 1394 | 1,691.74 |
| 1397 | 17,246.36 |
| 1398 | 476.60 |
| 1401 | 6,875.00 |
| 1404 | 313.40 |
| 1405 | 1,863.90 |
| 1406 | 313.40 |
| 1407 | 6,186.51 |
| 1408 | 1,863.90 |
| 1409 | 6,186.51 |
| 1413 | 1,123.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1414 | 614.18 |
| 1415 | 689.08 |
| 1416 | 554.26 |
| 1417 | 689.08 |
| 1418 | 1,438.08 |
| 1419 | 853.86 |
| 1421 | 434.42 |
| 1422 | 434.42 |
| 1423 | 370.32 |
| 1425 | 793.94 |
| 1426 | 78,269.51 |
| 1431 | 1,119.68 |
| 1433 | 649.31 |
| 1434 | 349.36 |
| 1435 | 989.08 |
| 1436 | 778.52 |
| 1437 | 476.40 |
| 1438 | 6,348.25 |
| 1439 | 486.30 |
| 1440 | 11,395.68 |
| 1441 | 7,050.00 |
| 1442 | 10,614.39 |
| 1443 | 127,922.89 |
| 1444 | 1,288.00 |
| 1446 | 670.35 |
| 1447 | 40.02 |
| 1449 | 327.00 |
| 1450 | 143.95 |
| 1451 | 538.62 |
| 1453 | 578.77 |
| 1456 | 243.74 |
| 1457 | 2,856.33 |
| 1458 | 131.04 |
| 1460 | 2,926.95 |
| 1461 | 1,392.84 |
| 1462 | 1,218.84 |
| 1463 | 772.98 |
| 1464 | 166.09 |
| 1465 | 29,596.34 |
| 1466 | 698,900.96 |
| 1468 | 6,005.00 |
| 1474 | 1,231.62 |
| 1475 | 5,526.24 |
| 1476 | 2,302.60 |
| 1477 | 43,304.76 |
| 1478 | 169,788.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1482 | 513.88 |
| 1483 | 665.00 |
| 1486 | 866.16 |
| 1487 | 525.00 |
| 1489 | 402.50 |
| 1492 | 437.00 |
| 1493 | 19,554.38 |
| 1494 | 1,438.80 |
| 1495 | 1,095.45 |
| 1499 | 771.50 |
| 1500 | 758.38 |
| 1501 | 1,125.71 |
| 1502 | 47,989.72 |
| 1508 | 726.90 |
| 1509 | 1,426.88 |
| 1511 | 10,467.67 |
| 1512 | 2,652.45 |
| 1513 | 665.03 |
| 1514 | 3,899.53 |
| 1515 | 532.65 |
| 1517 | 34,783.35 |
| 1518 | 4,721.78 |
| 1523 | 3,150.63 |
| 1524 | 10,673.22 |
| 1526 | 329,523.40 |
| 1527 | 1,349.04 |
| 1532 | 72.74 |
| 1538 | 26,153.57 |
| 1542 | 1,610.90 |
| 1543 | 216.94 |
| 1544 | 619.82 |
| 1545 | 325.00 |
| 1549 | 79,079.42 |
| 1562 | 1,214.00 |
| 1563 | 2,059.00 |
| 1567 | 408.75 |
| 1568 | 7,876.48 |
| 1571 | 6,911.32 |
| 1572 | 430.49 |
| 1573 | 1,503.57 |
| 1574 | 1,906.28 |
| 1575 | 273,722.06 |
| 1576 | 9,529.53 |
| 1582 | 5,170.00 |
| 1584 | 370,348.49 |
| 1585 | 1,469,284.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1586 | 211,774.70 |
| 1589 | 443.70 |
| 1591 | 1,442.28 |
| 1592 | 6,832.32 |
| 1593 | 261,364.91 |
| 1594 | 271,096.35 |
| 1595 | 66,376.68 |
| 1597 | 246,251.56 |
| 1598 | 8,660.00 |
| 1599 | 16,896.32 |
| 1600 | 23,599.60 |
| 1601 | 144,546.00 |
| 1602 | 83,423.30 |
| 1603 | 61,204.66 |
| 1605 | 88,360.00 |
| 1606 | 174,649.97 |
| 1607 | 1,369,090.53 |
| 1608 | 7,088.02 |
| 1609 | 73,978.00 |
| 1610 | 185,816.00 |
| 1611 | 73,784.00 |
| 1612 | 60,803.00 |
| 1613 | 18,448.76 |
| 1614 | 202,750.00 |
| 1615 | 1,438,468.34 |
| 1616 | 42,805.92 |
| 1617 | 180,065.00 |
| 1618 | 61,720.00 |
| 1619 | 42,536.00 |
| 1620 | 25,133.00 |
| 1621 | 40,034.22 |
| 1622 | 150,487.72 |
| 1623 | 73,046.69 |
| 1624 | 246,465.24 |
| 1625 | 139,177.38 |
| 1627 | 76,119.31 |
| 1628 | 1,674.90 |
| 1629 | 37,543.61 |
| 1630 | 48,594.25 |
| 1631 | 1,758,803.20 |
| 1633 | 269,295.70 |
| 1634 | 51,958.00 |
| 1636 | 24,965.74 |
| 1637 | 51,320.18 |
| 1638 | 24,636.37 |
| 1639 | 19,297.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1640 | 21,908.48 |
| 1641 | 18,949.58 |
| 1642 | 876,794.30 |
| 1643 | 20,266.68 |
| 1644 | 12,594.92 |
| 1645 | 40,987.50 |
| 1649 | 40,128.00 |
| 1650 | 18,742.15 |
| 1651 | 26,597.26 |
| 1652 | 426,524.98 |
| 1653 | 473,263.23 |
| 1654 | 58,634.00 |
| 1655 | 208,569.25 |
| 1657 | 35,206.48 |
| 1658 | 1,804,070.55 |
| 1659 | 1,169.70 |
| 1660 | 1,498.00 |
| 1661 | 32,817.93 |
| 1662 | 110,553.48 |
| 1663 | 104,561.38 |
| 1664 | 462,962.82 |
| 1665 | 22,110.48 |
| 1666 | 77,446.60 |
| 1667 | 4,062,104.85 |
| 1668 | 1,602,470.52 |
| 1669 | 422,705.64 |
| 1670 | 11,305.90 |
| 1671 | 21,600.94 |
| 1672 | 40,026.56 |
| 1673 | 1,797.60 |
| 1674 | 2,661,054.79 |
| 1675 | 86,735.00 |
| 1676 | 890,605.94 |
| 1677 | 2,480.38 |
| 1678 | 26,146.28 |
| 1679 | 109,160.79 |
| 1680 | 27,447.73 |
| 1681 | 10,921.12 |
| 1682 | 3,823.48 |
| 1683 | 2,251,984.66 |
| 1684 | 2,524,738.64 |
| 1685 | 804,825.00 |
| 1686 | 1,993,743.95 |
| 1688 | 436,237.13 |
| 1689 | 38,971.73 |
| 1690 | 33,753.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1692 | 5,776.56 |
| 1696 | 2,759.40 |
| 1697 | 16,254.84 |
| 1698 | 127,772.52 |
| 1699 | 82,334.48 |
| 1702 | 155,540.00 |
| 1703 | 103,249.88 |
| 1704 | 79,716.00 |
| 1705 | 664,289.03 |
| 1706 | 218,181.00 |
| 1707 | 25,168.00 |
| 1709 | 1,385,169.64 |
| 1710 | 139,699.02 |
| 1711 | 618,985.87 |
| 1712 | 144,667.32 |
| 1717 | 243.56 |
| 1738 | 1,237.75 |
| 1756 | 197.84 |
| 1761 | 192.44 |
| 1764 | 53.00 |
| 1769 | 383.25 |
| 1770 | 111.20 |
| 1775 | 167,720.00 |
| 1786 | 107,743.80 |
| 1790 | 427.80 |
| 1795 | 49.66 |
| 1796 | 50.06 |
| 1798 | 386.40 |
| 1799 | 461.20 |
| 1800 | 1,255.80 |
| 1801 | 49.46 |
| 1812 | 785.40 |
| 1818 | 105.66 |
| 1819 | 251.36 |
| 1827 | 50.99 |
| 1837 | 1,042.44 |
| 1844 | 110.95 |
| 1850 | 15.09 |
| 1855 | 153.00 |
| 1856 | 3,874.42 |
| 1859 | 160.95 |
| 1862 | 4,311.93 |
| 1869 | 4,296.05 |
| 1870 | 1,416.60 |
| 1872 | 1,004.25 |
| 1873 | 54.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1874 | 167.40 |
| 1875 | 4,963.89 |
| 1881 | 4,388.36 |
| 1883 | 115.90 |
| 1884 | 7,146.72 |
| 1885 | 41.58 |
| 1889 | 522.56 |
| 1891 | 1,251.50 |
| 1892 | 500.78 |
| 1896 | 33.97 |
| 1899 | 1,114.62 |
| 1900 | 598.92 |
| 1902 | 649.69 |
| 1903 | 320.27 |
| 1905 | 83.55 |
| 1906 | 105.13 |
| 1909 | 56.44 |
| 1910 | 278.08 |
| 1911 | 889.50 |
| 1913 | 120.11 |
| 1914 | 280.15 |
| 1916 | 196.32 |
| 1918 | 2,272.92 |
| 1920 | 392.46 |
| 1921 | 573.32 |
| 1922 | 154.30 |
| 1925 | 241.27 |
| 1926 | 225.06 |
| 1949 | 775.45 |
| 1950 | 217.60 |
| 1951 | 313.10 |
| 1953 | 327.19 |
| 1954 | 45.01 |
| 1955 | 58.60 |
| 1956 | 4,895.57 |
| 1957 | 4,886.56 |
| 1958 | 4,886.56 |
| 1959 | 5,074.76 |
| 1960 | 45.16 |
| 1961 | 105.13 |
| 1962 | 127.82 |
| 1963 | 76.06 |
| 1964 | 211.96 |
| 1965 | 49.22 |
| 1968 | 78.37 |
| 1969 | 142.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1970 | 1,584.40 |
| 1971 | 73.31 |
| 1972 | 125.42 |
| 1974 | 231.42 |
| 1984 | 257.15 |
| 1985 | 1,073.10 |
| 1988 | 118.81 |
| 2000 | 159.39 |
| 2001 | 186.74 |
| 2002 | 158.41 |
| 2003 | 297.75 |
| 2004 | 47.47 |
| 2005 | 71.32 |
| 2008 | 55.43 |
| 2009 | 762.36 |
| 2010 | 74.90 |
| 2011 | 336.79 |
| 2020 | 82.20 |
| 2021 | 165.75 |
| 2022 | 151.55 |
| 2023 | 133.37 |
| 2024 | 135.85 |
| 2025 | 190.44 |
| 2027 | 71.20 |
| 2028 | 54.65 |
| 2030 | 97.32 |
| 2031 | 47.62 |
| 2034 | 47.36 |
| 2035 | 211.40 |
| 2036 | 131.90 |
| 2038 | 229.95 |
| 2039 | 171.07 |
| 2040 | 173.58 |
| 2042 | 70.12 |
| 2043 | 118.36 |
| 2044 | 167.10 |
| 2045 | 1,176.08 |
| 2046 | 48.12 |
| 2047 | 1,545.16 |
| 2049 | 129.75 |
| 2050 | 174.20 |
| 2051 | 53.66 |
| 2053 | 85.45 |
| 2054 | 54.10 |
| 2055 | 54.70 |
| 2057 | 91.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2058 | 183.36 |
| 2059 | 184.76 |
| 2060 | 290.02 |
| 2061 | 239.10 |
| 2064 | 108.50 |
| 2065 | 144.50 |
| 2066 | 125.90 |
| 2067 | 53.95 |
| 2069 | 180.85 |
| 2070 | 113.20 |
| 2071 | 198.88 |
| 2072 | 65.05 |
| 2073 | 148.18 |
| 2074 | 29.79 |
| 2075 | 238.68 |
| 2076 | 52.83 |
| 2078 | 55.75 |
| 2079 | 48.65 |
| 2080 | 132.74 |
| 2081 | 624.90 |
| 2082 | 414.72 |
| 2083 | 495.51 |
| 2085 | 255.38 |
| 2086 | 32.99 |
| 2087 | 47.47 |
| 2088 | 31.16 |
| 2089 | 664.28 |
| 2091 | 60.60 |
| 2092 | 77.25 |
| 2095 | 380.96 |
| 2096 | 240.95 |
| 2098 | 170.67 |
| 2099 | 43.06 |
| 2100 | 2,694.80 |
| 2101 | 242.00 |
| 2103 | 47.62 |
| 2104 | 48.07 |
| 2105 | 12.70 |
| 2106 | 74.90 |
| 2107 | 138.53 |
| 2108 | 69.85 |
| 2110 | 56.55 |
| 2112 | 129.81 |
| 2113 | 205.82 |
| 2114 | 53.35 |
| 2116 | 287.40 |

Case 3:20-cv-01828-H-JLB   Document 63   Filed 08/24/22   PageID.1421   Page 35 of 117

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2118 | 143.29 |
| 2119 | 224.95 |
| 2120 | 103.61 |
| 2121 | 379.55 |
| 2122 | 218.00 |
| 2123 | 113.43 |
| 2129 | 66.58 |
| 2136 | 119.81 |
| 2138 | 2,406.81 |
| 2139 | 47.62 |
| 2140 | 79.40 |
| 2143 | 33.27 |
| 2145 | 32.76 |
| 2146 | 1,838.53 |
| 2148 | 43.28 |
| 2160 | 652.80 |
| 2164 | 52.07 |
| 2166 | 553.30 |
| 2167 | 11.58 |
| 2168 | 63.40 |
| 2169 | 52.07 |
| 2171 | 1,377.72 |
| 2173 | 570.69 |
| 2174 | 140.23 |
| 2175 | 140.13 |
| 2177 | 49.96 |
| 2179 | 231.22 |
| 2181 | 9.54 |
| 2183 | 15.88 |
| 2184 | 74.48 |
| 2187 | 78.82 |
| 2192 | 77.04 |
| 2195 | 72.04 |
| 2197 | 75.63 |
| 2198 | 79.40 |
| 2199 | 15.78 |
| 2201 | 77.80 |
| 2204 | 238.20 |
| 2205 | 75.94 |
| 2215 | 79.40 |
| 2217 | 78.38 |
| 2218 | 76.65 |
| 2219 | 383.25 |
| 2220 | 76.65 |
| 2222 | 228.94 |
| 2224 | 70.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2225 | 157.78 |
| 2226 | 76.65 |
| 2228 | 864.05 |
| 2230 | 76.65 |
| 2231 | 2.75 |
| 2236 | 142.60 |
| 2237 | 430.20 |
| 2245 | 228.82 |
| 2254 | 339.46 |
| 2256 | 689.85 |
| 2265 | 356.31 |
| 2272 | 76.29 |
| 2274 | 841.64 |
| 2301 | 2.75 |
| 2307 | 62.95 |
| 2322 | 78.38 |
| 2323 | 54.85 |
| 2324 | 373.54 |
| 2325 | 149.80 |
| 2335 | 126.80 |
| 2342 | 2,167.43 |
| 2346 | 28.51 |
| 2349 | 75.93 |
| 2355 | 336.28 |
| 2356 | 57.57 |
| 2357 | 1,050.79 |
| 2359 | 47.52 |
| 2360 | 318.40 |
| 2361 | 82.55 |
| 2362 | 194.40 |
| 2363 | 218.16 |
| 2364 | 365.05 |
| 2365 | 230.26 |
| 2366 | 846.77 |
| 2367 | 345.39 |
| 2369 | 172.70 |
| 2370 | 112.24 |
| 2371 | 19.09 |
| 2372 | 112.24 |
| 2374 | 47.72 |
| 2376 | 29.19 |
| 2378 | 79.40 |
| 2381 | 168.00 |
| 2387 | 4,536.05 |
| 2388 | 3,495.56 |
| 2389 | 5,634.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2390 | 4,355.98 |
| 2391 | 2,192.65 |
| 2392 | 1,291.66 |
| 2393 | 1,847.27 |
| 2394 | 756.10 |
| 2395 | 48,780.60 |
| 2396 | 1,982.50 |
| 2397 | 4,897.91 |
| 2398 | 885.66 |
| 2399 | 4,386.64 |
| 2400 | 2,959.40 |
| 2401 | 1,081.86 |
| 2402 | 856.69 |
| 2403 | 3,523.44 |
| 2404 | 1,125.42 |
| 2405 | 7,166.20 |
| 2406 | 22,104.16 |
| 2407 | 1,186.78 |
| 2408 | 2,742.01 |
| 2409 | 1,210.11 |
| 2410 | 12,080.65 |
| 2411 | 2,222.96 |
| 2412 | 4,041.38 |
| 2413 | 1,924.56 |
| 2414 | 8,982.88 |
| 2415 | 1,831.94 |
| 2416 | 3,876.67 |
| 2417 | 2,102.75 |
| 2418 | 1,161.93 |
| 2419 | 2,253.27 |
| 2420 | 8,532.82 |
| 2421 | 1,862.25 |
| 2422 | 7,750.74 |
| 2423 | 1,381.60 |
| 2424 | 6,309.86 |
| 2425 | 24,667.16 |
| 2426 | 2,268.60 |
| 2427 | 2,298.91 |
| 2428 | 3,755.12 |
| 2429 | 11,011.22 |
| 2430 | 6,360.77 |
| 2431 | 2,358.19 |
| 2432 | 1,653.75 |
| 2433 | 3,514.62 |
| 2434 | 5,207.11 |
| 2435 | 4,657.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2436 | 4,596.48 |
| 2437 | 12,664.11 |
| 2438 | 4,461.25 |
| 2439 | 38,046.10 |
| 2440 | 887.76 |
| 2441 | 4,912.89 |
| 2442 | 856.69 |
| 2443 | 5,197.69 |
| 2444 | 1,637.08 |
| 2445 | 4,897.56 |
| 2446 | 7,696.59 |
| 2447 | 4,430.59 |
| 2448 | 3,485.65 |
| 2449 | 14,993.24 |
| 2450 | 6,360.77 |
| 2451 | 8,517.84 |
| 2452 | 3,036.52 |
| 2453 | 1,032.99 |
| 2454 | 4,096.67 |
| 2455 | 7,435.63 |
| 2456 | 2,772.54 |
| 2457 | 7,631.83 |
| 2458 | 1,007.25 |
| 2459 | 6,353.81 |
| 2460 | 1,802.97 |
| 2461 | 879.48 |
| 2462 | 870.33 |
| 2463 | 2,253.27 |
| 2464 | 2,568.38 |
| 2465 | 3,411.04 |
| 2466 | 961.61 |
| 2467 | 991.92 |
| 2468 | 2,538.07 |
| 2469 | 1,366.27 |
| 2470 | 1,411.91 |
| 2471 | 13,873.93 |
| 2472 | 27,408.14 |
| 2473 | 1,503.19 |
| 2474 | 4,416.95 |
| 2475 | 4,445.92 |
| 2476 | 1,757.33 |
| 2477 | 8,938.86 |
| 2478 | 885.66 |
| 2479 | 915.97 |
| 2480 | 11,747.66 |
| 2481 | 2,762.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2482 | 2,192.65 |
| 2483 | 2,601.37 |
| 2484 | 4,792.64 |
| 2485 | 2,388.85 |
| 2486 | 4,987.50 |
| 2487 | 1,157.81 |
| 2488 | 33,260.60 |
| 2489 | 12,812.42 |
| 2490 | 8,788.30 |
| 2491 | 1,652.41 |
| 2492 | 1,970.51 |
| 2493 | 2,553.05 |
| 2494 | 1,037.56 |
| 2495 | 4,596.48 |
| 2496 | 9,599.35 |
| 2497 | 4,341.00 |
| 2498 | 1,876.27 |
| 2499 | 1,037.56 |
| 2500 | 1,261.39 |
| 2501 | 2,627.66 |
| 2502 | 14,227.79 |
| 2503 | 2,569.72 |
| 2504 | 5,138.06 |
| 2505 | 2,614.02 |
| 2506 | 7,244.75 |
| 2507 | 6,084.34 |
| 2508 | 1,570.70 |
| 2509 | 5,107.75 |
| 2510 | 3,247.22 |
| 2511 | 393.70 |
| 2512 | 3,560.01 |
| 2513 | 2,839.19 |
| 2514 | 3,259.14 |
| 2515 | 2,060.14 |
| 2516 | 2,412.26 |
| 2517 | 18,448.58 |
| 2518 | 1,337.30 |
| 2519 | 21,316.70 |
| 2520 | 5,266.52 |
| 2521 | 15,383.77 |
| 2522 | 1,157.81 |
| 2523 | 8,172.07 |
| 2524 | 418.39 |
| 2525 | 1,570.70 |
| 2526 | 1,221.52 |
| 2527 | 1,246.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2528 | 3,584.24 |
| 2529 | 856.69 |
| 2530 | 870.33 |
| 2531 | 1,503.19 |
| 2532 | 1,503.19 |
| 2533 | 1,157.81 |
| 2534 | 2,298.91 |
| 2535 | 2,598.69 |
| 2536 | 17,366.41 |
| 2537 | 1,352.63 |
| 2538 | 1,142.48 |
| 2539 | 395.62 |
| 2540 | 4,266.33 |
| 2541 | 736.44 |
| 2542 | 2,048.83 |
| 2543 | 4,762.33 |
| 2544 | 811.05 |
| 2545 | 1,236.44 |
| 2546 | 2,192.65 |
| 2547 | 2,881.84 |
| 2548 | 1,276.68 |
| 2549 | 5,602.98 |
| 2550 | 333.78 |
| 2551 | 870.33 |
| 2552 | 3,549.30 |
| 2553 | 2,177.32 |
| 2554 | 1,547.49 |
| 2555 | 1,681.38 |
| 2556 | 668.90 |
| 2557 | 1,803.15 |
| 2558 | 1,548.83 |
| 2559 | 841.36 |
| 2560 | 1,215.75 |
| 2561 | 1,261.39 |
| 2562 | 3,005.04 |
| 2563 | 521.22 |
| 2564 | 1,153.46 |
| 2565 | 9,282.28 |
| 2566 | 3,076.32 |
| 2567 | 8,387.61 |
| 2568 | 1,817.52 |
| 2569 | 2,734.26 |
| 2570 | 3,676.96 |
| 2571 | 2,299.50 |
| 2572 | 1,801.68 |
| 2573 | 1,716.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2574 | 925.22 |
| 2575 | 1,119.71 |
| 2576 | 1,321.81 |
| 2577 | 889.14 |
| 2578 | 2,461.41 |
| 2579 | 551.88 |
| 2580 | 862.20 |
| 2581 | 827.82 |
| 2582 | 334.18 |
| 2583 | 2,857.57 |
| 2584 | 820.47 |
| 2585 | 767.25 |
| 2586 | 1,361.87 |
| 2587 | 199.29 |
| 2588 | 5,786.54 |
| 2589 | 707.07 |
| 2590 | 1,639.69 |
| 2592 | 646.65 |
| 2593 | 1,461.52 |
| 2594 | 467.95 |
| 2595 | 638.06 |
| 2596 | 774.83 |
| 2597 | 835.80 |
| 2598 | 1,189.90 |
| 2599 | 503.58 |
| 2600 | 1,135.38 |
| 2601 | 823.64 |
| 2602 | 1,914.43 |
| 2603 | 774.83 |
| 2604 | 1,960.07 |
| 2605 | 904.47 |
| 2606 | 904.47 |
| 2607 | 1,268.96 |
| 2608 | 978.18 |
| 2609 | 1,082.69 |
| 2610 | 2,259.02 |
| 2611 | 1,034.26 |
| 2612 | 389.20 |
| 2613 | 1,035.79 |
| 2614 | 4,579.89 |
| 2615 | 385.84 |
| 2616 | 389.20 |
| 2617 | 1,089.40 |
| 2618 | 696.78 |
| 2619 | 774.83 |
| 2620 | 5,995.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2621 | 705.18 |
| 2622 | 1,794.24 |
| 2623 | 30,314.64 |
| 2624 | 1,027.11 |
| 2625 | 544.23 |
| 2626 | 555.24 |
| 2627 | 395.28 |
| 2628 | 415.80 |
| 2629 | 996.45 |
| 2630 | 6,132.00 |
| 2631 | 1,706.36 |
| 2634 | 2,023.56 |
| 2635 | 1,854.93 |
| 2636 | 597.87 |
| 2637 | 613.20 |
| 2638 | 1,609.65 |
| 2639 | 1,011.78 |
| 2640 | 1,977.57 |
| 2641 | 1,977.57 |
| 2642 | 1,609.65 |
| 2643 | 583.80 |
| 2644 | 1,922.20 |
| 2645 | 2,069.55 |
| 2647 | 398.58 |
| 2648 | 1,027.11 |
| 2649 | 797.16 |
| 2650 | 413.91 |
| 2651 | 429.24 |
| 2652 | 1,226.40 |
| 2654 | 613.20 |
| 2655 | 720.51 |
| 2656 | 92,580.00 |
| 2658 | 16,025.00 |
| 2659 | 654,411.82 |
| 2660 | 2,735,817.32 |
| 2661 | 190,303.33 |
| 2662 | 188.88 |
| 2663 | 506.10 |
| 2664 | 303.66 |
| 2665 | 209.67 |
| 2666 | 274.74 |
| 2667 | 260.70 |
| 2668 | 260.28 |
| 2669 | 412.11 |
| 2670 | 242.25 |
| 2671 | 286.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 2672 | 267.51 |
| 2673 | 238.59 |
| 2674 | 310.89 |
| 2675 | 231.36 |
| 2676 | 318.12 |
| 2677 | 274.74 |
| 2679 | 279.48 |
| 2680 | 368.73 |
| 2681 | 238.59 |
| 2682 | 12,477.92 |
| 2683 | 231.36 |
| 2684 | 171.81 |
| 2685 | 295.92 |
| 2686 | 274.74 |
| 2687 | 130.14 |
| 2688 | 1,364.52 |
| 2689 | 310.89 |
| 2690 | 274.74 |
| 2691 | 319.77 |
| 2692 | 462.72 |
| 2693 | 155.28 |
| 2694 | 665.16 |
| 2695 | 274.74 |
| 2696 | 238.59 |
| 2697 | 187.98 |
| 2698 | 1,098.96 |
| 2699 | 216.90 |
| 2700 | 412.11 |
| 2701 | 62.16 |
| 2702 | 474.69 |
| 2703 | 291.03 |
| 2704 | 521,220.00 |
| 2705 | 521,220.00 |
| 2706 | 268,813.39 |
| 2710 | 90.77 |
| 2711 | 71,876.11 |
| 2715 | 4,954.86 |
| 2725 | 8,735,992.57 |
| 2726 | 2,235,205.50 |
| 2727 | 18,360.03 |
| 2728 | 63.72 |
| 2729 | 63.72 |
| 2730 | 63.72 |
| 2731 | 23,026.26 |
| 2732 | 4,571.16 |
| 2733 | 14,642.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2734 | 7,471.82 |
| 2735 | 10,530.42 |
| 2736 | 2,277.55 |
| 2737 | 1,384.90 |
| 2738 | 1,872.64 |
| 2739 | 2,391.76 |
| 2741 | 10,859.48 |
| 2745 | 598,045.42 |
| 2746 | 7,602.86 |
| 2747 | 24,731.53 |
| 2749 | 240,219.68 |
| 2750 | 1,044,648.64 |
| 2752 | 115,770.46 |
| 2753 | 1,411,185.61 |
| 2754 | 205,470.97 |
| 2755 | 852,053.35 |
| 2756 | 24,693.40 |
| 2757 | 72,217.33 |
| 2759 | 747,796.55 |
| 2760 | 199,200.05 |
| 2761 | 108,739.12 |
| 2762 | 39,552.88 |
| 2763 | 6,126,842.39 |
| 2764 | 39,242.70 |
| 2765 | 219,528.55 |
| 2766 | 5,276.54 |
| 2769 | 29,143.36 |
| 2771 | 3,572.72 |
| 2776 | 15,656.78 |
| 2778 | 4,865.87 |
| 2779 | 7,353.43 |
| 2780 | 49,815.28 |
| 2781 | 27,913.00 |
| 2783 | 232,231.11 |
| 2784 | 4,062,753.59 |
| 2785 | 17,463.55 |
| 2786 | 88,725.82 |
| 2787 | 13,855.57 |
| 2789 | 58,345.57 |
| 2791 | 3,710,575.34 |
| 2792 | 9,120,618.51 |
| 2793 | 7,944.96 |
| 2794 | 2,426.72 |
| 2796 | 312,448.16 |
| 2797 | 381,724.13 |
| 2800 | 43,504.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2801 | 163,068.92 |
| 2802 | 510,555.92 |
| 2803 | 20,556.70 |
| 2805 | 28,901.25 |
| 2806 | 225,014.58 |
| 2809 | 30,833,810.60 |
| 2815 | 17,961.02 |
| 2820 | 47,986.28 |
| 2821 | 24,070.93 |
| 2822 | 2,479.29 |
| 2852 | 64,678.27 |
| 2853 | 320,736.88 |
| 2855 | 653,302.11 |
| 2856 | 4,350,492.76 |
| 2860 | 142,088.45 |
| 2872 | 485.00 |
| 2885 | 1,533.00 |
| 2890 | 110.00 |
| 2896 | 476.82 |
| 2899 | 12.64 |
| 2906 | 10,989.84 |
| 2909 | 3.59 |
| 2914 | 3,015.00 |
| 2919 | 5.50 |
| 2926 | 3,964.60 |
| 2928 | 1,548.88 |
| 2933 | 555.80 |
| 2944 | 15,330.00 |
| 2946 | 1,148.00 |
| 2965 | 13,030.50 |
| 2969 | 825.00 |
| 2975 | 18.15 |
| 2988 | 562.00 |
| 2991 | 329.20 |
| 3000 | 550.00 |
| 3004 | 28,187.00 |
| 3009 | 77.00 |
| 3015 | 550.00 |
| 3020 | 1,482.25 |
| 3025 | 13,664.00 |
| 3034 | 3,824.39 |
| 3038 | 0.55 |
| 3043 | 0.25 |
| 3060 | 55.00 |
| 3062 | 751.17 |
| 3065 | 12,785.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3066 | 270.00 |
| 3069 | 8,701.24 |
| 3070 | 6,132.00 |
| 3073 | 7,158.00 |
| 3075 | 95.28 |
| 3076 | 635.20 |
| 3093 | 207,082.00 |
| 3098 | 2,376.15 |
| 3103 | 1,429.00 |
| 3104 | 297.00 |
| 3106 | 220.00 |
| 3107 | 95.28 |
| 3108 | 766.50 |
| 3115 | 3,352.70 |
| 3116 | 466.80 |
| 3119 | 595.00 |
| 3126 | 206.80 |
| 3137 | 444,719.40 |
| 3154 | 39,002.36 |
| 3181 | 41,933.12 |
| 3184 | 52,091.68 |
| 3185 | 13,860.18 |
| 3187 | 134,520.75 |
| 3191 | 3,086.00 |
| 3192 | 93,004.40 |
| 3193 | 64,337.17 |
| 3194 | 46,083.54 |
| 3195 | 1,201,751.64 |
| 3196 | 360,343.90 |
| 3197 | 232,531.99 |
| 3198 | 33,094.35 |
| 3200 | 104,243.80 |
| 3202 | 140,552.10 |
| 3203 | 943.74 |
| 3204 | 4,815.93 |
| 3205 | 37,291.38 |
| 3208 | 2,422.99 |
| 3211 | 31,998.20 |
| 3212 | 294.30 |
| 3213 | 555.90 |
| 3214 | 15,330.00 |
| 3215 | 43,875.00 |
| 3216 | 36,715.00 |
| 3217 | 9,034.40 |
| 3218 | 425.10 |
| 3219 | 1,696.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3221 | 506.85 |
| 3223 | 212.55 |
| 3224 | 163.50 |
| 3226 | 1,018.38 |
| 3227 | 987.52 |
| 3229 | 261.60 |
| 3230 | 196.20 |
| 3231 | 555.90 |
| 3232 | 588.60 |
| 3233 | 147.15 |
| 3234 | 621.30 |
| 3236 | 179.85 |
| 3238 | 163.50 |
| 3239 | 1,387.37 |
| 3240 | 261.60 |
| 3241 | 1,128.15 |
| 3242 | 1,831.20 |
| 3243 | 212.55 |
| 3246 | 1,062.75 |
| 3247 | 768.45 |
| 3248 | 457.80 |
| 3249 | 359.70 |
| 3250 | 654.00 |
| 3251 | 1,013.70 |
| 3252 | 604.95 |
| 3254 | 130.80 |
| 3255 | 899.25 |
| 3256 | 376.05 |
| 3258 | 11.44 |
| 3260 | 19.70 |
| 3265 | 294.30 |
| 3266 | 14,631.40 |
| 3268 | 66,308.00 |
| 3269 | 52,462.00 |
| 3270 | 144,614.00 |
| 3271 | 11,489.00 |
| 3282 | 3,944,141.53 |
| 3283 | 3,515,855.58 |
| 3284 | 266,260.59 |
| 3285 | 1,654,082.26 |
| 3286 | 9,020,268.78 |
| 3287 | 1,048,418.70 |
| 3288 | 1,381,599.14 |
| 3290 | 697,244.74 |
| 3291 | 3,240.30 |
| 3292 | 1,135,093.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3293 | 16,999,466.02 |
| 3294 | 962,921.56 |
| 3296 | 4,549.04 |
| 3297 | 1,632,667.00 |
| 3298 | 138,911.18 |
| 3299 | 564,781.62 |
| 3300 | 2,033,265.18 |
| 3301 | 341,106.88 |
| 3302 | 126,854.27 |
| 3303 | 230,298.30 |
| 3304 | 130,846.62 |
| 3305 | 233,426.00 |
| 3306 | 326,953.74 |
| 3307 | 215,428.06 |
| 3308 | 94,014.45 |
| 3309 | 65,859.35 |
| 3310 | 174,587.06 |
| 3311 | 71,973.59 |
| 3317 | 566,619.28 |
| 3318 | 535.80 |
| 3319 | 285.76 |
| 3320 | 214.32 |
| 3321 | 660.82 |
| 3322 | 714.40 |
| 3324 | 349.65 |
| 3325 | 132.84 |
| 3328 | 288.90 |
| 3329 | 607.24 |
| 3332 | 653.60 |
| 3333 | 130.50 |
| 3336 | 160.74 |
| 3337 | 457.56 |
| 3338 | 375.06 |
| 3339 | 250.04 |
| 3340 | 196.46 |
| 3341 | 178.60 |
| 3342 | 142.88 |
| 3343 | 199.80 |
| 3344 | 133.20 |
| 3346 | 349.65 |
| 3347 | 339.34 |
| 3348 | 160.74 |
| 3349 | 750.12 |
| 3350 | 1,786.00 |
| 3351 | 375.06 |
| 3352 | 714.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3353 | 1,349.04 |
| 3354 | 267.90 |
| 3358 | 125.02 |
| 3359 | 71.44 |
| 3361 | 392.92 |
| 3362 | 112.08 |
| 3363 | 1,071.60 |
| 3364 | 232.18 |
| 3365 | 107.16 |
| 3366 | 214.32 |
| 3367 | 589.38 |
| 3368 | 225.68 |
| 3369 | 551.88 |
| 3370 | 660.82 |
| 3372 | 124.72 |
| 3373 | 728.34 |
| 3374 | 428.64 |
| 3376 | 714.40 |
| 3378 | 160.74 |
| 3379 | 2,091.25 |
| 3383 | 321.48 |
| 3384 | 89.30 |
| 3385 | 232.18 |
| 3386 | 764.44 |
| 3387 | 196.46 |
| 3389 | 307.80 |
| 3390 | 294.31 |
| 3391 | 1,559.00 |
| 3392 | 339.34 |
| 3393 | 232.18 |
| 3394 | 178.60 |
| 3395 | 160.74 |
| 3397 | 107.16 |
| 3398 | 100.38 |
| 3399 | 100.38 |
| 3400 | 428.64 |
| 3401 | 267.90 |
| 3402 | 428.64 |
| 3403 | 269.64 |
| 3406 | 178.20 |
| 3409 | 160.74 |
| 3410 | 160.74 |
| 3412 | 214.32 |
| 3413 | 1,018.02 |
| 3414 | 535.80 |
| 3415 | 214.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3416 | 428.64 |
| 3417 | 428.64 |
| 3419 | 597.87 |
| 3420 | 160.74 |
| 3421 | 232.18 |
| 3422 | 1,625.26 |
| 3423 | 928.72 |
| 3424 | 3,036.20 |
| 3425 | 284.41 |
| 3427 | 4,071.00 |
| 3428 | 267.90 |
| 3429 | 160.74 |
| 3430 | 118.08 |
| 3431 | 147.60 |
| 3432 | 267.90 |
| 3433 | 233.85 |
| 3434 | 285.76 |
| 3435 | 178.60 |
| 3436 | 160.74 |
| 3437 | 267.90 |
| 3438 | 142.88 |
| 3439 | 89.30 |
| 3440 | 89.30 |
| 3442 | 522.00 |
| 3444 | 214.32 |
| 3445 | 142.88 |
| 3446 | 285.76 |
| 3447 | 89.30 |
| 3450 | 253.76 |
| 3452 | 142.88 |
| 3454 | 1,160.90 |
| 3455 | 339.34 |
| 3457 | 767.98 |
| 3458 | 214.32 |
| 3459 | 89.30 |
| 3461 | 107.16 |
| 3462 | 71.44 |
| 3463 | 607.24 |
| 3464 | 803.70 |
| 3465 | 571.52 |
| 3466 | 1,035.88 |
| 3467 | 196.46 |
| 3469 | 71.44 |
| 3470 | 160.74 |
| 3471 | 160.74 |
| 3472 | 66.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3473 | 267.90 |
| 3474 | 107.16 |
| 3475 | 160.74 |
| 3476 | 267.90 |
| 3477 | 714.40 |
| 3479 | 1,125.18 |
| 3480 | 375.06 |
| 3482 | 339.34 |
| 3483 | 232.18 |
| 3484 | 285.76 |
| 3485 | 767.98 |
| 3486 | 410.78 |
| 3487 | 267.90 |
| 3488 | 750.12 |
| 3489 | 375.06 |
| 3490 | 767.98 |
| 3491 | 803.70 |
| 3492 | 339.34 |
| 3493 | 232.18 |
| 3494 | 292.20 |
| 3495 | 535.80 |
| 3496 | 285.76 |
| 3497 | 196.46 |
| 3498 | 678.68 |
| 3499 | 267.90 |
| 3500 | 607.24 |
| 3501 | 214.32 |
| 3502 | 232.18 |
| 3503 | 280.44 |
| 3504 | 649.44 |
| 3505 | 160.74 |
| 3506 | 160.74 |
| 3507 | 250.04 |
| 3508 | 625.10 |
| 3509 | 232.18 |
| 3510 | 303.62 |
| 3511 | 280.44 |
| 3512 | 309.96 |
| 3514 | 178.60 |
| 3516 | 206.20 |
| 3518 | 178.60 |
| 3522 | 177.12 |
| 3524 | 267.90 |
| 3525 | 803.70 |
| 3526 | 375.06 |
| 3529 | 267.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3530 | 196.46 |
| 3531 | 1,339.50 |
| 3532 | 571.52 |
| 3533 | 1,071.60 |
| 3534 | 160.74 |
| 3535 | 750.12 |
| 3536 | 339.34 |
| 3537 | 516.60 |
| 3538 | 1,732.29 |
| 3539 | 965.79 |
| 3540 | 392.92 |
| 3541 | 321.48 |
| 3542 | 107.16 |
| 3543 | 783.00 |
| 3547 | 1,171.28 |
| 3548 | 640.52 |
| 3549 | 853.23 |
| 3550 | 357.20 |
| 3551 | 464.36 |
| 3552 | 410.78 |
| 3553 | 339.34 |
| 3554 | 946.58 |
| 3555 | 910.86 |
| 3556 | 1,125.18 |
| 3557 | 3,066.00 |
| 3558 | 589.38 |
| 3560 | 482.22 |
| 3561 | 196.46 |
| 3562 | 142.88 |
| 3563 | 142.88 |
| 3564 | 984.50 |
| 3565 | 3,176.00 |
| 3566 | 53.58 |
| 3567 | 303.62 |
| 3568 | 375.06 |
| 3569 | 767.98 |
| 3570 | 1,375.22 |
| 3571 | 250.92 |
| 3572 | 250.04 |
| 3573 | 250.04 |
| 3574 | 160.74 |
| 3577 | 285.76 |
| 3578 | 1,053.74 |
| 3579 | 321.48 |
| 3580 | 178.60 |
| 3581 | 142.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3583 | 125.02 |
| 3584 | 160.74 |
| 3585 | 321.48 |
| 3586 | 571.52 |
| 3587 | 1,196.62 |
| 3590 | 285.78 |
| 3591 | 343.20 |
| 3592 | 232.18 |
| 3599 | 517.94 |
| 3600 | 678.96 |
| 3601 | 250.04 |
| 3602 | 250.04 |
| 3603 | 232.18 |
| 3604 | 250.04 |
| 3605 | 392.92 |
| 3606 | 625.10 |
| 3607 | 481.11 |
| 3608 | 303.62 |
| 3609 | 125.02 |
| 3610 | 299.70 |
| 3611 | 295.20 |
| 3612 | 196.46 |
| 3613 | 303.62 |
| 3614 | 142.88 |
| 3618 | 214.32 |
| 3622 | 556.00 |
| 3623 | 590.40 |
| 3624 | 267.90 |
| 3625 | 339.34 |
| 3626 | 327.31 |
| 3627 | 321.48 |
| 3628 | 345.64 |
| 3629 | 482.22 |
| 3630 | 1,355.64 |
| 3631 | 89.30 |
| 3632 | 357.20 |
| 3633 | 232.18 |
| 3634 | 767.98 |
| 3635 | 267.90 |
| 3637 | 89.30 |
| 3640 | 189.93 |
| 3641 | 1,214.48 |
| 3642 | 1,178.76 |
| 3643 | 3,510.68 |
| 3644 | 1,107.32 |
| 3645 | 123.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3647 | 857.28 |
| 3650 | 928.72 |
| 3651 | 3,744.00 |
| 3652 | 142.88 |
| 3653 | 324.72 |
| 3654 | 179.27 |
| 3655 | 89.30 |
| 3656 | 500.08 |
| 3657 | 389.48 |
| 3658 | 250.04 |
| 3660 | 125.02 |
| 3661 | 413.28 |
| 3662 | 160.74 |
| 3663 | 500.08 |
| 3664 | 500.08 |
| 3665 | 453.52 |
| 3666 | 250.04 |
| 3667 | 162.36 |
| 3668 | 250.04 |
| 3669 | 142.88 |
| 3670 | 910.86 |
| 3671 | 142.88 |
| 3672 | 303.62 |
| 3673 | 250.92 |
| 3674 | 221.40 |
| 3676 | 321.48 |
| 3677 | 196.46 |
| 3678 | 250.04 |
| 3679 | 482.22 |
| 3680 | 392.92 |
| 3681 | 178.60 |
| 3682 | 482.22 |
| 3683 | 535.80 |
| 3684 | 369.00 |
| 3685 | 142.88 |
| 3686 | 236.16 |
| 3687 | 420.50 |
| 3688 | 285.76 |
| 3689 | 232.18 |
| 3690 | 267.90 |
| 3691 | 214.32 |
| 3692 | 839.42 |
| 3694 | 425.10 |
| 3695 | 267.90 |
| 3696 | 982.30 |
| 3697 | 582.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3698 | 125.02 |
| 3699 | 160.74 |
| 3701 | 375.06 |
| 3702 | 232.18 |
| 3703 | 750.12 |
| 3705 | 428.64 |
| 3706 | 392.92 |
| 3709 | 107.16 |
| 3710 | 178.60 |
| 3711 | 71.44 |
| 3712 | 1,035.88 |
| 3713 | 571.52 |
| 3714 | 233.76 |
| 3715 | 4,398.48 |
| 3716 | 250.04 |
| 3717 | 597.87 |
| 3718 | 597.87 |
| 3719 | 250.04 |
| 3720 | 142.88 |
| 3721 | 246.75 |
| 3722 | 125.02 |
| 3723 | 178.60 |
| 3724 | 107.16 |
| 3725 | 321.48 |
| 3726 | 769.58 |
| 3727 | 160.74 |
| 3728 | 232.18 |
| 3729 | 571.52 |
| 3730 | 303.62 |
| 3731 | 300.56 |
| 3732 | 1,107.32 |
| 3733 | 1,660.98 |
| 3734 | 1,000.16 |
| 3740 | 12,780.00 |
| 3741 | 7,617.00 |
| 3742 | 3,066.00 |
| 3744 | 344.54 |
| 3745 | 1,533.00 |
| 3746 | 567.21 |
| 3747 | 567.21 |
| 3748 | 1,325.88 |
| 3750 | 9,316.44 |
| 3751 | 160.74 |
| 3752 | 233.46 |
| 3753 | 250.04 |
| 3754 | 571.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3755 | 392.92 |
| 3756 | 339.34 |
| 3757 | 196.46 |
| 3758 | 1,839.58 |
| 3759 | 1,303.78 |
| 3760 | 5,572.32 |
| 3761 | 428.64 |
| 3762 | 339.34 |
| 3763 | 928.72 |
| 3764 | 125.02 |
| 3765 | 125.02 |
| 3766 | 178.60 |
| 3767 | 375.06 |
| 3768 | 535.80 |
| 3769 | 535.80 |
| 3771 | 339.34 |
| 3775 | 178.60 |
| 3776 | 357.20 |
| 3777 | 214.32 |
| 3779 | 339.34 |
| 3780 | 4,197.10 |
| 3781 | 660.82 |
| 3783 | 160.74 |
| 3784 | 375.06 |
| 3787 | 857.28 |
| 3788 | 1,464.52 |
| 3789 | 3,066.00 |
| 3790 | 821.56 |
| 3794 | 142.88 |
| 3795 | 357.20 |
| 3796 | 214.32 |
| 3798 | 410.78 |
| 3801 | 696.54 |
| 3805 | 196.46 |
| 3806 | 164,549.82 |
| 3811 | 446.00 |
| 3812 | 214.32 |
| 3813 | 357.20 |
| 3814 | 321.48 |
| 3815 | 295.20 |
| 3816 | 487.08 |
| 3818 | 407.66 |
| 3822 | 280.05 |
| 3823 | 280.05 |
| 3829 | 130.58 |
| 3830 | 230.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3833 | 7,940.00 |
| 3835 | 1,674.96 |
| 3837 | 180.84 |
| 3838 | 131.52 |
| 3839 | 63.80 |
| 3840 | 63.80 |
| 3841 | 187.47 |
| 3842 | 660.27 |
| 3843 | 1.74 |
| 3844 | 81.75 |
| 3845 | 691.29 |
| 3846 | 374.72 |
| 3847 | 243.12 |
| 3848 | 210.24 |
| 3849 | 39,044.00 |
| 3850 | 260.13 |
| 3851 | 477.71 |
| 3852 | 601.14 |
| 3853 | 26,996.00 |
| 3854 | 26,996.00 |
| 3855 | 26,996.00 |
| 3859 | 199.30 |
| 3860 | 48,496.00 |
| 3861 | 15,939.00 |
| 3862 | 2,680.81 |
| 3863 | 9,093.00 |
| 3864 | 123.87 |
| 3865 | 105.95 |
| 3866 | 140.64 |
| 3867 | 424.03 |
| 3869 | 6.76 |
| 3870 | 120.06 |
| 3871 | 30.54 |
| 3872 | 39.64 |
| 3873 | 53.03 |
| 3875 | 227.92 |
| 3880 | 1,062.77 |
| 3881 | 170.83 |
| 3884 | 121.46 |
| 3885 | 513.55 |
| 3886 | 65.80 |
| 3887 | 65.40 |
| 3888 | 133.40 |
| 3894 | 220.87 |
| 3895 | 62.57 |
| 3897 | 1,115.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 3898 | 81.75 |
| 3900 | 157.36 |
| 3901 | 29.12 |
| 3902 | 76.84 |
| 3903 | 148.34 |
| 3904 | 361.06 |
| 3905 | 138.57 |
| 3906 | 146.74 |
| 3907 | 2,478.28 |
| 3908 | 50.45 |
| 3909 | 1,140.69 |
| 3911 | 113.05 |
| 3912 | 1,185.19 |
| 3913 | 64.62 |
| 3914 | 16.35 |
| 3915 | 212.55 |
| 3916 | 235.80 |
| 3917 | 104.80 |
| 3918 | 104.80 |
| 3919 | 74.76 |
| 3920 | 147.67 |
| 3923 | 304.51 |
| 3924 | 805.39 |
| 3925 | 375.23 |
| 3926 | 65.40 |
| 3929 | 3,066.00 |
| 3931 | 216.00 |
| 3933 | 210.90 |
| 3934 | 147.15 |
| 3935 | 535.04 |
| 3936 | 147.15 |
| 3937 | 9,325.92 |
| 3938 | 1,643.00 |
| 3939 | 1,189.00 |
| 3940 | 7,431.80 |
| 3942 | 130.80 |
| 3943 | 81.75 |
| 3944 | 65.40 |
| 3945 | 11.80 |
| 3946 | 112.06 |
| 3948 | 124.11 |
| 3949 | 295.35 |
| 3950 | 31.22 |
| 3951 | 243.74 |
| 3955 | 1,588.00 |
| 3956 | 197.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 3957 | 395.31 |
| 3958 | 212.00 |
| 3959 | 265.00 |
| 3960 | 185.50 |
| 3961 | 124.24 |
| 3962 | 137.31 |
| 3963 | 52.17 |
| 3965 | 115.08 |
| 3966 | 115.46 |
| 3967 | 115.46 |
| 3971 | 98.10 |
| 3976 | 496.77 |
| 3977 | 381.71 |
| 3978 | 154.16 |
| 3979 | 4,403.48 |
| 3980 | 277.95 |
| 3981 | 14.39 |
| 3982 | 165.34 |
| 3983 | 20.20 |
| 3984 | 49.68 |
| 3985 | 88.30 |
| 3986 | 81.75 |
| 3992 | 120.91 |
| 3993 | 210.36 |
| 3996 | 211.68 |
| 3997 | 216.71 |
| 3998 | 699.28 |
| 3999 | 527.09 |
| 4000 | 572.92 |
| 4001 | 140.07 |
| 4002 | 226.50 |
| 4003 | 708.25 |
| 4004 | 263.04 |
| 4005 | 625.54 |
| 4006 | 947.37 |
| 4007 | 477.52 |
| 4008 | 98.83 |
| 4010 | 664.26 |
| 4011 | 339.25 |
| 4015 | 87.09 |
| 4016 | 727.03 |
| 4018 | 53,707.50 |
| 4019 | 12,464.00 |
| 4020 | 758.05 |
| 4021 | 81.75 |
| 4022 | 167.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4023 | 797.76 |
| 4025 | 69.18 |
| 4026 | 850.23 |
| 4027 | 217.94 |
| 4030 | 130.80 |
| 4031 | 594.87 |
| 4033 | 67.23 |
| 4035 | 92.58 |
| 4038 | 107.29 |
| 4039 | 295.92 |
| 4040 | 53.59 |
| 4043 | 288.96 |
| 4046 | 258.24 |
| 4047 | 197.66 |
| 4048 | 1,582.00 |
| 4049 | 1,582.00 |
| 4050 | 1,582.00 |
| 4051 | 100.62 |
| 4052 | 100.62 |
| 4053 | 197.51 |
| 4055 | 272.79 |
| 4056 | 81.75 |
| 4057 | 193.86 |
| 4058 | 670.35 |
| 4059 | 2,399.19 |
| 4060 | 81.75 |
| 4061 | 1,160.85 |
| 4062 | 408.75 |
| 4064 | 196.20 |
| 4065 | 441.45 |
| 4066 | 4,086.75 |
| 4067 | 147.15 |
| 4069 | 339.59 |
| 4070 | 333.27 |
| 4071 | 160.14 |
| 4072 | 402.03 |
| 4073 | 180.09 |
| 4074 | 55.33 |
| 4075 | 225.54 |
| 4076 | 189.91 |
| 4077 | 127.83 |
| 4078 | 146.74 |
| 4079 | 100.05 |
| 4080 | 291.92 |
| 4081 | 113.77 |
| 4082 | 115.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4083 | 16.35 |
| 4084 | 115.46 |
| 4085 | 115.46 |
| 4088 | 178.68 |
| 4089 | 118.54 |
| 4090 | 118.78 |
| 4091 | 228.90 |
| 4093 | 716.58 |
| 4094 | 259.89 |
| 4095 | 93.38 |
| 4097 | 801.15 |
| 4098 | 219.49 |
| 4099 | 506.85 |
| 4100 | 130.80 |
| 4102 | 114.45 |
| 4106 | 114.45 |
| 4108 | 103.15 |
| 4109 | 99.78 |
| 4110 | 173.04 |
| 4111 | 47.07 |
| 4112 | 122.39 |
| 4114 | 666.07 |
| 4115 | 118.59 |
| 4116 | 73.75 |
| 4117 | 549.18 |
| 4118 | 14.47 |
| 4119 | 9,198.00 |
| 4120 | 81.75 |
| 4121 | 75.18 |
| 4122 | 128.87 |
| 4124 | 1,013.25 |
| 4125 | 130.80 |
| 4126 | 385.68 |
| 4127 | 176.56 |
| 4128 | 212.55 |
| 4129 | 277.95 |
| 4130 | 525.97 |
| 4131 | 441.45 |
| 4132 | 71.48 |
| 4133 | 136.76 |
| 4134 | 506.85 |
| 4135 | 356.34 |
| 4136 | 157.59 |
| 4137 | 108.43 |
| 4138 | 722.31 |
| 4139 | 114.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4140 | 643.92 |
| 4141 | 923.51 |
| 4142 | 129.83 |
| 4143 | 86.49 |
| 4144 | 414.81 |
| 4146 | 77.70 |
| 4147 | 474.15 |
| 4149 | 228.90 |
| 4150 | 141.25 |
| 4151 | 109.00 |
| 4152 | 106.45 |
| 4159 | 269.64 |
| 4160 | 1,132.20 |
| 4162 | 283.20 |
| 4163 | 296.89 |
| 4164 | 245.28 |
| 4166 | 107.29 |
| 4167 | 40.21 |
| 4168 | 107.29 |
| 4170 | 398.58 |
| 4171 | 260.61 |
| 4174 | 153.30 |
| 4177 | 413.91 |
| 4178 | 1,962.24 |
| 4179 | 383.25 |
| 4180 | 398.58 |
| 4181 | 398.58 |
| 4182 | 398.58 |
| 4183 | 182.19 |
| 4184 | 245.25 |
| 4185 | 451.08 |
| 4186 | 154.91 |
| 4187 | 91.69 |
| 4188 | 348.41 |
| 4190 | 80.62 |
| 4191 | 756.24 |
| 4194 | 147.96 |
| 4195 | 190.71 |
| 4198 | 11,347.80 |
| 4199 | 86.71 |
| 4200 | 133.97 |
| 4201 | 93.38 |
| 4202 | 191.04 |
| 4203 | 101.02 |
| 4204 | 36.50 |
| 4205 | 147.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4206 | 54.78 |
| 4207 | 304.86 |
| 4208 | 66.70 |
| 4210 | 3,788.94 |
| 4211 | 102.06 |
| 4212 | 111.41 |
| 4214 | 123.92 |
| 4216 | 195.00 |
| 4217 | 1,161.54 |
| 4218 | 73.75 |
| 4219 | 14.39 |
| 4220 | 1,471.50 |
| 4221 | 72.34 |
| 4222 | 464.26 |
| 4223 | 359.70 |
| 4224 | 580.89 |
| 4225 | 434.92 |
| 4226 | 43.46 |
| 4227 | 258.24 |
| 4228 | 784.80 |
| 4229 | 5.50 |
| 4232 | 771.36 |
| 4237 | 101.79 |
| 4239 | 1,138.17 |
| 4240 | 130.80 |
| 4241 | 109.45 |
| 4242 | 65.40 |
| 4243 | 1,208.92 |
| 4244 | 418.90 |
| 4245 | 130.80 |
| 4246 | 357.44 |
| 4247 | 1,521.33 |
| 4248 | 6,193.80 |
| 4249 | 49.05 |
| 4250 | 296.30 |
| 4253 | 11.64 |
| 4255 | 405.39 |
| 4256 | 457.80 |
| 4257 | 659.19 |
| 4259 | 134.45 |
| 4260 | 130.16 |
| 4262 | 374.11 |
| 4263 | 361.68 |
| 4264 | 35,999.00 |
| 4265 | 230.03 |
| 4266 | 127.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4267 | 209.73 |
| 4268 | 114.45 |
| 4269 | 92.51 |
| 4271 | 170.60 |
| 4272 | 205.08 |
| 4273 | 1,826.13 |
| 4274 | 167.98 |
| 4275 | 621.85 |
| 4276 | 101.41 |
| 4279 | 7,665.00 |
| 4280 | 224.39 |
| 4281 | 4,764.00 |
| 4282 | 4,764.00 |
| 4284 | 1,905.60 |
| 4285 | 604.91 |
| 4286 | 321.88 |
| 4287 | 264.21 |
| 4291 | 108.65 |
| 4292 | 211.17 |
| 4293 | 217.20 |
| 4294 | 208.17 |
| 4295 | 80.42 |
| 4298 | 114.45 |
| 4299 | 104.49 |
| 4301 | 53.84 |
| 4302 | 216.11 |
| 4303 | 40.02 |
| 4304 | 318.21 |
| 4305 | 451.02 |
| 4306 | 196.20 |
| 4308 | 689.56 |
| 4309 | 277.23 |
| 4310 | 523.20 |
| 4311 | 376.05 |
| 4314 | 204.41 |
| 4315 | 293.48 |
| 4316 | 115.08 |
| 4317 | 98.28 |
| 4319 | 164.78 |
| 4320 | 123.92 |
| 4321 | 129.27 |
| 4322 | 115.46 |
| 4323 | 263.61 |
| 4324 | 209.66 |
| 4325 | 115.46 |
| 4326 | 115.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4330 | 258.50 |
| 4331 | 226.78 |
| 4332 | 75.63 |
| 4333 | 206.77 |
| 4334 | 65.40 |
| 4335 | 291.10 |
| 4336 | 371.57 |
| 4337 | 211.36 |
| 4338 | 838.02 |
| 4342 | 649.21 |
| 4345 | 87.09 |
| 4346 | 457.13 |
| 4347 | 247.84 |
| 4348 | 279.51 |
| 4349 | 130.80 |
| 4350 | 76.15 |
| 4351 | 98.10 |
| 4352 | 75.18 |
| 4353 | 114.45 |
| 4355 | 98.10 |
| 4356 | 65.40 |
| 4357 | 425.10 |
| 4358 | 1,445.08 |
| 4359 | 144.88 |
| 4361 | 52.40 |
| 4363 | 114.59 |
| 4364 | 110.00 |
| 4365 | 409.64 |
| 4368 | 89.16 |
| 4370 | 469.76 |
| 4371 | 965.81 |
| 4374 | 324.61 |
| 4376 | 270.48 |
| 4377 | 520.62 |
| 4378 | 91.70 |
| 4379 | 156.10 |
| 4380 | 79.31 |
| 4381 | 794.30 |
| 4382 | 464.21 |
| 4383 | 112.95 |
| 4384 | 212.55 |
| 4385 | 192.19 |
| 4386 | 138.26 |
| 4387 | 100.05 |
| 4388 | 370.65 |
| 4389 | 428.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4390 | 82.50 |
| 4391 | 174.91 |
| 4392 | 239.84 |
| 4395 | 153.09 |
| 4396 | 666.96 |
| 4397 | 3,744.15 |
| 4402 | 77.36 |
| 4403 | 433.42 |
| 4405 | 4.05 |
| 4406 | 213.72 |
| 4408 | 650.70 |
| 4410 | 13,797.00 |
| 4411 | 18.42 |
| 4412 | 32.30 |
| 4414 | 173.22 |
| 4415 | 40.02 |
| 4416 | 479.94 |
| 4420 | 743,425.00 |
| 4421 | 36,900.00 |
| 4423 | 641.16 |
| 4425 | 115.08 |
| 4426 | 275.57 |
| 4427 | 138.09 |
| 4428 | 197.86 |
| 4429 | 3,086.00 |
| 4430 | 344.54 |
| 4431 | 62.32 |
| 4432 | 479.36 |
| 4433 | 275.24 |
| 4436 | 154.30 |
| 4438 | 287.19 |
| 4439 | 446.25 |
| 4440 | 36.72 |
| 4441 | 47.91 |
| 4442 | 100.62 |
| 4443 | 85.80 |
| 4444 | 116.42 |
| 4445 | 37,165.00 |
| 4447 | 11,570.00 |
| 4449 | 126.64 |
| 4450 | 210.04 |
| 4451 | 151.80 |
| 4452 | 378.12 |
| 4455 | 130.80 |
| 4456 | 614.75 |
| 4457 | 158.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4458 | 2,131.56 |
| 4459 | 456.52 |
| 4460 | 915.60 |
| 4462 | 101.67 |
| 4463 | 726.84 |
| 4464 | 844.61 |
| 4465 | 293.26 |
| 4466 | 705.90 |
| 4467 | 6,438.30 |
| 4468 | 111.25 |
| 4469 | 183.45 |
| 4470 | 1,866.36 |
| 4471 | 68.22 |
| 4472 | 56.85 |
| 4473 | 32.70 |
| 4474 | 419.45 |
| 4475 | 266.42 |
| 4477 | 130.80 |
| 4478 | 65.40 |
| 4479 | 212.55 |
| 4480 | 223.64 |
| 4481 | 81.75 |
| 4482 | 261.60 |
| 4483 | 339.99 |
| 4484 | 176.60 |
| 4485 | 160.14 |
| 4487 | 147.15 |
| 4488 | 312.74 |
| 4490 | 98.83 |
| 4494 | 154.78 |
| 4496 | 143.95 |
| 4497 | 260.13 |
| 4498 | 1,639.20 |
| 4499 | 5,750.86 |
| 4500 | 5,614.26 |
| 4501 | 4,808.32 |
| 4502 | 1,092.80 |
| 4503 | 5,016.20 |
| 4504 | 4,599.00 |
| 4505 | 546.40 |
| 4506 | 4,371.20 |
| 4507 | 1,311.36 |
| 4508 | 1,867.50 |
| 4509 | 6,106.02 |
| 4510 | 2,663.70 |
| 4511 | 566.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4512 | 133.97 |
| 4513 | 108.14 |
| 4514 | 3.79 |
| 4515 | 120.63 |
| 4516 | 55.00 |
| 4518 | 7,665.00 |
| 4521 | 769.23 |
| 4522 | 2,137.73 |
| 4527 | 290.43 |
| 4528 | 345.02 |
| 4529 | 842.70 |
| 4532 | 41.52 |
| 4534 | 280.70 |
| 4536 | 538.62 |
| 4539 | 1,258.95 |
| 4542 | 19,043.10 |
| 4549 | 392.93 |
| 4551 | 246.57 |
| 4552 | 230.17 |
| 4554 | 122.86 |
| 4555 | 122.86 |
| 4556 | 425.10 |
| 4558 | 580.29 |
| 4559 | 724.13 |
| 4560 | 560.28 |
| 4561 | 212.55 |
| 4562 | 468.92 |
| 4563 | 356.49 |
| 4565 | 2,200.00 |
| 4568 | 32.70 |
| 4569 | 376.05 |
| 4570 | 402.03 |
| 4572 | 860.90 |
| 4575 | 3,414.20 |
| 4576 | 80.04 |
| 4577 | 56.30 |
| 4578 | 179.85 |
| 4579 | 196.20 |
| 4580 | 163.50 |
| 4581 | 6,132.00 |
| 4582 | 979.35 |
| 4583 | 154.32 |
| 4584 | 474.15 |
| 4585 | 572.25 |
| 4586 | 2,134.26 |
| 4587 | 49.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4589 | 32.70 |
| 4590 | 81.75 |
| 4591 | 78.63 |
| 4594 | 216.02 |
| 4595 | 4,135.24 |
| 4596 | 185.16 |
| 4597 | 124.10 |
| 4598 | 181.14 |
| 4600 | 70.98 |
| 4601 | 3,031.24 |
| 4602 | 43.72 |
| 4603 | 70.98 |
| 4611 | 36,619.97 |
| 4621 | 234,093.20 |
| 4625 | 3,176.00 |
| 4626 | 915.60 |
| 4627 | 101.67 |
| 4628 | 705.90 |
| 4629 | 293.26 |
| 4630 | 844.61 |
| 4632 | 816.32 |
| 4634 | 470,093.28 |
| 4641 | 2,468.80 |
| 4642 | 4,382.12 |
| 4643 | 1,049.24 |
| 4644 | 118.87 |
| 4651 | 1,107.99 |
| 4652 | 871.42 |
| 4653 | 356.82 |
| 4654 | 56,216.18 |
| 4655 | 50,422.08 |
| 4661 | 2,325.36 |
| 4663 | 31.54 |
| 4664 | 550.00 |
| 4667 | 39.30 |
| 4669 | 2,618.00 |
| 4670 | 240.75 |
| 4671 | 5.97 |
| 4672 | 5.97 |
| 4673 | 13,103.64 |
| 4674 | 1,723.64 |
| 4675 | 6,582.97 |
| 4676 | 774.83 |
| 4680 | 559,544.25 |
| 4681 | 477,233.40 |
| 4682 | 1,028,994.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4684 | 7,505,964.59 |
| 4686 | 9,633,310.22 |
| 4687 | 2,532.10 |
| 4688 | 1,789.88 |
| 4690 | 142,310.00 |
| 4692 | 730,052.15 |
| 4693 | 29,711.00 |
| 4694 | 441.45 |
| 4695 | 2,699.60 |
| 4697 | 76,650.00 |
| 4698 | 693.74 |
| 4699 | 838.94 |
| 4706 | 7,389.20 |
| 4707 | 1,397.44 |
| 4708 | 3,064.84 |
| 4713 | 8,239.00 |
| 4714 | 1,797.60 |
| 4715 | 1,947.40 |
| 4716 | 219.81 |
| 4717 | 2,247.00 |
| 4718 | 2,097.20 |
| 4719 | 158.80 |
| 4720 | 4,643.80 |
| 4721 | 1,797.60 |
| 4722 | 1,797.60 |
| 4723 | 5,392.80 |
| 4724 | 1,273.30 |
| 4725 | 1,512.98 |
| 4726 | 44,158.62 |
| 4727 | 254,506.14 |
| 4728 | 30.00 |
| 4729 | 7,327.74 |
| 4730 | 4,599.00 |
| 4731 | 91,765.99 |
| 4732 | 10,960.00 |
| 4733 | 1,221.86 |
| 4734 | 15,880.00 |
| 4736 | 20,088.20 |
| 4737 | 416.10 |
| 4740 | 45.99 |
| 4741 | 467.70 |
| 4742 | 79.40 |
| 4743 | 317.60 |
| 4745 | 113.60 |
| 4746 | 1,533.00 |
| 4748 | 1,588.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4750 | 785.95 |
| 4753 | 3,066.00 |
| 4754 | 323,778.42 |
| 4755 | 16,284.60 |
| 4757 | 7,358.40 |
| 4758 | 2,452.80 |
| 4759 | 2.20 |
| 4760 | 27.50 |
| 4761 | 479.36 |
| 4762 | 7,940.00 |
| 4763 | 55.00 |
| 4765 | 10,056.48 |
| 4767 | 1,533.00 |
| 4768 | 11,298.21 |
| 4769 | 7,665.00 |
| 4771 | 1,533.00 |
| 4772 | 2,714.34 |
| 4773 | 3,176.00 |
| 4774 | 505.89 |
| 4777 | 15,330.00 |
| 4778 | 2,788.48 |
| 4780 | 802.66 |
| 4782 | 663.43 |
| 4783 | 107,310.00 |
| 4784 | 682.84 |
| 4785 | 1,353.62 |
| 4786 | 17,807.20 |
| 4787 | 147.59 |
| 4788 | 15,330.00 |
| 4789 | 582.47 |
| 4790 | 10,731.00 |
| 4791 | 64,386.00 |
| 4792 | 30,660.00 |
| 4793 | 11,497.50 |
| 4794 | 7,940.00 |
| 4795 | 19,929.00 |
| 4796 | 984.55 |
| 4797 | 963.36 |
| 4799 | 416.24 |
| 4800 | 8,172.00 |
| 4801 | 1,093.00 |
| 4802 | 2,355.51 |
| 4803 | 222.32 |
| 4804 | 4,599.00 |
| 4806 | 11.50 |
| 4811 | 1,588.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 4812 | 464.36 |
| 4813 | 847.39 |
| 4814 | 1,609.65 |
| 4815 | 291.40 |
| 4816 | 635.20 |
| 4817 | 28.50 |
| 4818 | 73.51 |
| 4820 | 6,132.00 |
| 4821 | 135.50 |
| 4822 | 617.20 |
| 4830 | 3,064.84 |
| 4831 | 1,397.44 |
| 4832 | 550.00 |
| **Total** **2,865** | **$282,946,254.47** |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 4710 | 14,555.00 |
| 4711 | 17,394.00 |
| 4712 | 1,429.20 |
| 4824 | 100,972.17 |
| 4826 | 181,859.04 |
| 4827 | 101,413.23 |
| 4829 | 1,030.05 |
| 4838 | 102,986.94 |
| 4844 | 18,204.13 |
| 4851 | 53,205.99 |
| 4852 | 29,820.79 |
| 4853 | 443.85 |
| 4862 | 14.21 |
| 4863 | 250.36 |
| 4869 | 2,707.50 |
| 4870 | 3,066.00 |
| 4871 | 25,466.00 |
| 4872 | 280,496.80 |
| 4876 | 3,176.00 |
| 4877 | 26,740.00 |
| 4878 | 27,531.00 |
| 4879 | 30,860.00 |
| 4885 | 7,940.00 |
| 4886 | 952.80 |
| 4887 | 11.25 |
| 4888 | 1,558.55 |
| 4894 | 48,496.00 |
| 4895 | 26,909.50 |
| 4896 | 9,093.00 |
| **Total** | **29**     **$1,118,583.36** |

**EXHIBIT C**

Kendall v. Odonate Therapeutics, Inc.
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   10

**June 7, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Odonate Therapeutics, Inc. ("Odonate") common stock during the period from December 7, 2017 through June 23, 2021, inclusive; (2) proof of holdings of Odonate common stock at the close of trading on December 6, 2017; and (3) proof of holdings of Odonate common stock at the close of trading on June 23, 2021. | 200 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within fourteen (14) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Odonate Therapeutics, Inc. ("Odonate") common stock during the period from December 7, 2017 through June 23, 2021, inclusive; (2) proof of holdings of Odonate common stock at the close of trading on December 6, 2017; and (3) proof of holdings of Odonate common stock at the close of trading on June 23, 2021.

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

**Claim #**          **Rejection Reason**

10 INADEQUATELY DOCUMENTED CLAIM
62 INADEQUATELY DOCUMENTED CLAIM
115 INADEQUATELY DOCUMENTED CLAIM
136 INADEQUATELY DOCUMENTED CLAIM
221 INADEQUATELY DOCUMENTED CLAIM
234 INADEQUATELY DOCUMENTED CLAIM
262 INADEQUATELY DOCUMENTED CLAIM
277 INADEQUATELY DOCUMENTED CLAIM
306 INADEQUATELY DOCUMENTED CLAIM
380 INADEQUATELY DOCUMENTED CLAIM
381 INADEQUATELY DOCUMENTED CLAIM
382 INADEQUATELY DOCUMENTED CLAIM
383 INADEQUATELY DOCUMENTED CLAIM
384 INADEQUATELY DOCUMENTED CLAIM
385 INADEQUATELY DOCUMENTED CLAIM
386 INADEQUATELY DOCUMENTED CLAIM
387 INADEQUATELY DOCUMENTED CLAIM
388 INADEQUATELY DOCUMENTED CLAIM
389 INADEQUATELY DOCUMENTED CLAIM
390 INADEQUATELY DOCUMENTED CLAIM
391 INADEQUATELY DOCUMENTED CLAIM
392 INADEQUATELY DOCUMENTED CLAIM
393 INADEQUATELY DOCUMENTED CLAIM
533 INADEQUATELY DOCUMENTED CLAIM
543 INADEQUATELY DOCUMENTED CLAIM
804 INADEQUATELY DOCUMENTED CLAIM
809 INADEQUATELY DOCUMENTED CLAIM
817 INADEQUATELY DOCUMENTED CLAIM
823 INADEQUATELY DOCUMENTED CLAIM
824 INADEQUATELY DOCUMENTED CLAIM
827 INADEQUATELY DOCUMENTED CLAIM
828 INADEQUATELY DOCUMENTED CLAIM
866 INADEQUATELY DOCUMENTED CLAIM
867 INADEQUATELY DOCUMENTED CLAIM
868 INADEQUATELY DOCUMENTED CLAIM
880 INADEQUATELY DOCUMENTED CLAIM
4689 INADEQUATELY DOCUMENTED CLAIM
4691 INADEQUATELY DOCUMENTED CLAIM
4696 INADEQUATELY DOCUMENTED CLAIM
4700 INADEQUATELY DOCUMENTED CLAIM
4890 INADEQUATELY DOCUMENTED CLAIM
4891 INADEQUATELY DOCUMENTED CLAIM

**Total**                                              **42**

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 33 | PURCHASED OUTSIDE CLASS PERIOD |
| 36 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 43 | WRONG STOCK |
| 54 | NO RECOGNIZED LOSSES |
| 60 | PURCHASED OUTSIDE CLASS PERIOD |
| 61 | NO RECOGNIZED LOSSES |
| 65 | DUPLICATE CLAIM FILED |
| 69 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 75 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | NO RECOGNIZED LOSSES |
| 77 | PURCHASED OUTSIDE CLASS PERIOD |
| 80 | PURCHASED OUTSIDE CLASS PERIOD |
| 81 | PURCHASED OUTSIDE CLASS PERIOD |
| 92 | NO RECOGNIZED LOSSES |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | DUPLICATE CLAIM FILED |
| 116 | NO RECOGNIZED LOSSES |
| 118 | PURCHASED OUTSIDE CLASS PERIOD |
| 122 | DUPLICATE CLAIM FILED |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 154 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 167 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 169 | NO RECOGNIZED LOSSES |
| 170 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 186 | FRAUDULENT CLAIM |
| 187 | FRAUDULENT CLAIM |
| 188 | DUPLICATE CLAIM FILED |
| 193 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 213 | DUPLICATE CLAIM FILED |
| 217 | NO RECOGNIZED LOSSES |
| 224 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 232 | NO RECOGNIZED LOSSES |
| 236 | FRAUDULENT CLAIM |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | PURCHASED OUTSIDE CLASS PERIOD |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | PURCHASED OUTSIDE CLASS PERIOD |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 305 | PURCHASED OUTSIDE CLASS PERIOD |
| 308 | NO RECOGNIZED LOSSES |
| 309 | PURCHASED OUTSIDE CLASS PERIOD |
| 312 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 331 | PURCHASED OUTSIDE CLASS PERIOD |
| 332 | PURCHASED OUTSIDE CLASS PERIOD |
| 339 | PURCHASED OUTSIDE CLASS PERIOD |
| 343 | PURCHASED OUTSIDE CLASS PERIOD |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 347 | PURCHASED OUTSIDE CLASS PERIOD |
| 348 | PURCHASED OUTSIDE CLASS PERIOD |
| 349 | PURCHASED OUTSIDE CLASS PERIOD |
| 354 | PURCHASED OUTSIDE CLASS PERIOD |
| 356 | PURCHASED OUTSIDE CLASS PERIOD |
| 361 | PURCHASED OUTSIDE CLASS PERIOD |
| 362 | PURCHASED OUTSIDE CLASS PERIOD |
| 365 | PURCHASED OUTSIDE CLASS PERIOD |
| 367 | PURCHASED OUTSIDE CLASS PERIOD |
| 368 | PURCHASED OUTSIDE CLASS PERIOD |
| 369 | PURCHASED OUTSIDE CLASS PERIOD |
| 370 | PURCHASED OUTSIDE CLASS PERIOD |
| 371 | PURCHASED OUTSIDE CLASS PERIOD |
| 373 | SHARES SOLD SHORT |
| 378 | PURCHASED OUTSIDE CLASS PERIOD |
| 395 | PURCHASED OUTSIDE CLASS PERIOD |
| 397 | PURCHASED OUTSIDE CLASS PERIOD |
| 398 | PURCHASED OUTSIDE CLASS PERIOD |
| 399 | PURCHASED OUTSIDE CLASS PERIOD |
| 400 | PURCHASED OUTSIDE CLASS PERIOD |
| 401 | PURCHASED OUTSIDE CLASS PERIOD |
| 402 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | PURCHASED OUTSIDE CLASS PERIOD |
| 409 | PURCHASED OUTSIDE CLASS PERIOD |
| 412 | DUPLICATE CLAIM FILED |
| 426 | PURCHASED OUTSIDE CLASS PERIOD |
| 428 | PURCHASED OUTSIDE CLASS PERIOD |
| 432 | PURCHASED OUTSIDE CLASS PERIOD |
| 437 | PURCHASED OUTSIDE CLASS PERIOD |
| 449 | DUPLICATE CLAIM FILED |
| 451 | PURCHASED OUTSIDE CLASS PERIOD |
| 453 | DUPLICATE CLAIM FILED |
| 458 | PURCHASED OUTSIDE CLASS PERIOD |
| 473 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 476 | DUPLICATE CLAIM FILED |
| 478 | DUPLICATE CLAIM FILED |
| 479 | PURCHASED OUTSIDE CLASS PERIOD |
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 497 | PURCHASED OUTSIDE CLASS PERIOD |
| 498 | PURCHASED OUTSIDE CLASS PERIOD |
| 500 | PURCHASED OUTSIDE CLASS PERIOD |
| 501 | PURCHASED OUTSIDE CLASS PERIOD |
| 502 | PURCHASED OUTSIDE CLASS PERIOD |
| 503 | PURCHASED OUTSIDE CLASS PERIOD |
| 504 | PURCHASED OUTSIDE CLASS PERIOD |
| 505 | PURCHASED OUTSIDE CLASS PERIOD |
| 510 | PURCHASED OUTSIDE CLASS PERIOD |
| 512 | PURCHASED OUTSIDE CLASS PERIOD |
| 514 | PURCHASED OUTSIDE CLASS PERIOD |
| 515 | PURCHASED OUTSIDE CLASS PERIOD |
| 516 | PURCHASED OUTSIDE CLASS PERIOD |
| 517 | PURCHASED OUTSIDE CLASS PERIOD |
| 518 | PURCHASED OUTSIDE CLASS PERIOD |
| 523 | PURCHASED OUTSIDE CLASS PERIOD |
| 524 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | PURCHASED OUTSIDE CLASS PERIOD |
| 528 | PURCHASED OUTSIDE CLASS PERIOD |
| 530 | PURCHASED OUTSIDE CLASS PERIOD |
| 534 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 554 | SHARES SOLD SHORT |
| 555 | SHARES SOLD SHORT |
| 556 | SHARES SOLD SHORT |
| 557 | PURCHASED OUTSIDE CLASS PERIOD |
| 558 | PURCHASED OUTSIDE CLASS PERIOD |
| 559 | PURCHASED OUTSIDE CLASS PERIOD |
| 560 | SHARES SOLD SHORT |
| 561 | SHARES SOLD SHORT |
| 562 | SHARES SOLD SHORT |
| 564 | PURCHASED OUTSIDE CLASS PERIOD |
| 565 | PURCHASED OUTSIDE CLASS PERIOD |
| 566 | SHARES SOLD SHORT |
| 567 | SHARES SOLD SHORT |
| 569 | SHARES SOLD SHORT |
| 570 | SHARES SOLD SHORT |
| 571 | SHARES SOLD SHORT |
| 572 | SHARES SOLD SHORT |
| 573 | PURCHASED OUTSIDE CLASS PERIOD |
| 575 | SHARES SOLD SHORT |
| 576 | PURCHASED OUTSIDE CLASS PERIOD |
| 577 | SHARES SOLD SHORT |
| 578 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 579 | SHARES SOLD SHORT |
| 580 | SHARES SOLD SHORT |
| 585 | SHARES SOLD SHORT |
| 586 | PURCHASED OUTSIDE CLASS PERIOD |
| 588 | PURCHASED OUTSIDE CLASS PERIOD |
| 592 | PURCHASED OUTSIDE CLASS PERIOD |
| 593 | SHARES SOLD SHORT |
| 594 | PURCHASED OUTSIDE CLASS PERIOD |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 600 | NO RECOGNIZED LOSSES |
| 601 | SHARES SOLD SHORT |
| 610 | SHARES SOLD SHORT |
| 611 | SHARES SOLD SHORT |
| 612 | SHARES SOLD SHORT |
| 613 | SHARES SOLD SHORT |
| 614 | PURCHASED OUTSIDE CLASS PERIOD |
| 615 | SHARES SOLD SHORT |
| 618 | SHARES SOLD SHORT |
| 619 | PURCHASED OUTSIDE CLASS PERIOD |
| 620 | PURCHASED OUTSIDE CLASS PERIOD |
| 621 | PURCHASED OUTSIDE CLASS PERIOD |
| 623 | PURCHASED OUTSIDE CLASS PERIOD |
| 624 | SHARES SOLD SHORT |
| 625 | PURCHASED OUTSIDE CLASS PERIOD |
| 626 | PURCHASED OUTSIDE CLASS PERIOD |
| 627 | SHARES SOLD SHORT |
| 629 | PURCHASED OUTSIDE CLASS PERIOD |
| 630 | PURCHASED OUTSIDE CLASS PERIOD |
| 631 | PURCHASED OUTSIDE CLASS PERIOD |
| 632 | SHARES SOLD SHORT |
| 633 | PURCHASED OUTSIDE CLASS PERIOD |
| 634 | PURCHASED OUTSIDE CLASS PERIOD |
| 635 | SHARES SOLD SHORT |
| 636 | SHARES SOLD SHORT |
| 637 | PURCHASED OUTSIDE CLASS PERIOD |
| 638 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | PURCHASED OUTSIDE CLASS PERIOD |
| 640 | PURCHASED OUTSIDE CLASS PERIOD |
| 641 | SHARES SOLD SHORT |
| 647 | SHARES SOLD SHORT |
| 655 | PURCHASED OUTSIDE CLASS PERIOD |
| 657 | PURCHASED OUTSIDE CLASS PERIOD |
| 660 | PURCHASED OUTSIDE CLASS PERIOD |
| 662 | PURCHASED OUTSIDE CLASS PERIOD |
| 663 | NO RECOGNIZED LOSSES |
| 664 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 667 | NO RECOGNIZED LOSSES |
| 668 | NO RECOGNIZED LOSSES |
| 669 | PURCHASED OUTSIDE CLASS PERIOD |
| 671 | PURCHASED OUTSIDE CLASS PERIOD |
| 673 | PURCHASED OUTSIDE CLASS PERIOD |
| 674 | PURCHASED OUTSIDE CLASS PERIOD |
| 675 | PURCHASED OUTSIDE CLASS PERIOD |
| 676 | PURCHASED OUTSIDE CLASS PERIOD |
| 679 | PURCHASED OUTSIDE CLASS PERIOD |
| 680 | PURCHASED OUTSIDE CLASS PERIOD |
| 681 | PURCHASED OUTSIDE CLASS PERIOD |
| 687 | PURCHASED OUTSIDE CLASS PERIOD |
| 689 | PURCHASED OUTSIDE CLASS PERIOD |
| 690 | PURCHASED OUTSIDE CLASS PERIOD |
| 696 | PURCHASED OUTSIDE CLASS PERIOD |
| 719 | PURCHASED OUTSIDE CLASS PERIOD |
| 723 | PURCHASED OUTSIDE CLASS PERIOD |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 728 | PURCHASED OUTSIDE CLASS PERIOD |
| 736 | PURCHASED OUTSIDE CLASS PERIOD |
| 737 | PURCHASED OUTSIDE CLASS PERIOD |
| 738 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | SHARES SOLD SHORT |
| 766 | PURCHASED OUTSIDE CLASS PERIOD |
| 767 | SHARES SOLD SHORT |
| 769 | PURCHASED OUTSIDE CLASS PERIOD |
| 771 | PURCHASED OUTSIDE CLASS PERIOD |
| 772 | SHARES SOLD SHORT |
| 773 | SHARES SOLD SHORT |
| 774 | SHARES SOLD SHORT |
| 776 | SHARES SOLD SHORT |
| 779 | PURCHASED OUTSIDE CLASS PERIOD |
| 793 | PURCHASED OUTSIDE CLASS PERIOD |
| 796 | PURCHASED OUTSIDE CLASS PERIOD |
| 798 | PURCHASED OUTSIDE CLASS PERIOD |
| 799 | PURCHASED OUTSIDE CLASS PERIOD |
| 801 | PURCHASED OUTSIDE CLASS PERIOD |
| 803 | PURCHASED OUTSIDE CLASS PERIOD |
| 806 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | SHARES SOLD SHORT |
| 808 | SHARES SOLD SHORT |
| 810 | PURCHASED OUTSIDE CLASS PERIOD |
| 811 | PURCHASED OUTSIDE CLASS PERIOD |
| 815 | SHARES SOLD SHORT |
| 816 | SHARES SOLD SHORT |
| 818 | SHARES SOLD SHORT |
| 819 | SHARES SOLD SHORT |
| 820 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 821 | SHARES SOLD SHORT |
| 822 | NO RECOGNIZED LOSSES |
| 825 | PURCHASED OUTSIDE CLASS PERIOD |
| 829 | SHARES SOLD SHORT |
| 831 | PURCHASED OUTSIDE CLASS PERIOD |
| 832 | SHARES SOLD SHORT |
| 835 | PURCHASED OUTSIDE CLASS PERIOD |
| 843 | PURCHASED OUTSIDE CLASS PERIOD |
| 845 | PURCHASED OUTSIDE CLASS PERIOD |
| 846 | PURCHASED OUTSIDE CLASS PERIOD |
| 847 | PURCHASED OUTSIDE CLASS PERIOD |
| 848 | PURCHASED OUTSIDE CLASS PERIOD |
| 849 | PURCHASED OUTSIDE CLASS PERIOD |
| 850 | PURCHASED OUTSIDE CLASS PERIOD |
| 851 | PURCHASED OUTSIDE CLASS PERIOD |
| 852 | PURCHASED OUTSIDE CLASS PERIOD |
| 854 | SHARES SOLD SHORT |
| 855 | SHARES SOLD SHORT |
| 856 | PURCHASED OUTSIDE CLASS PERIOD |
| 857 | PURCHASED OUTSIDE CLASS PERIOD |
| 858 | PURCHASED OUTSIDE CLASS PERIOD |
| 859 | PURCHASED OUTSIDE CLASS PERIOD |
| 860 | PURCHASED OUTSIDE CLASS PERIOD |
| 861 | PURCHASED OUTSIDE CLASS PERIOD |
| 863 | PURCHASED OUTSIDE CLASS PERIOD |
| 864 | PURCHASED OUTSIDE CLASS PERIOD |
| 865 | SHARES SOLD SHORT |
| 869 | SHARES SOLD SHORT |
| 871 | PURCHASED OUTSIDE CLASS PERIOD |
| 872 | PURCHASED OUTSIDE CLASS PERIOD |
| 873 | PURCHASED OUTSIDE CLASS PERIOD |
| 874 | SHARES SOLD SHORT |
| 875 | PURCHASED OUTSIDE CLASS PERIOD |
| 876 | PURCHASED OUTSIDE CLASS PERIOD |
| 877 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | PURCHASED OUTSIDE CLASS PERIOD |
| 879 | PURCHASED OUTSIDE CLASS PERIOD |
| 884 | PURCHASED OUTSIDE CLASS PERIOD |
| 887 | PURCHASED OUTSIDE CLASS PERIOD |
| 888 | PURCHASED OUTSIDE CLASS PERIOD |
| 889 | PURCHASED OUTSIDE CLASS PERIOD |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 897 | PURCHASED OUTSIDE CLASS PERIOD |
| 898 | PURCHASED OUTSIDE CLASS PERIOD |
| 899 | PURCHASED OUTSIDE CLASS PERIOD |
| 900 | PURCHASED OUTSIDE CLASS PERIOD |
| 901 | PURCHASED OUTSIDE CLASS PERIOD |
| 904 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 905 | PURCHASED OUTSIDE CLASS PERIOD |
| 910 | PURCHASED OUTSIDE CLASS PERIOD |
| 911 | SHARES SOLD SHORT |
| 912 | SHARES SOLD SHORT |
| 915 | PURCHASED OUTSIDE CLASS PERIOD |
| 928 | PURCHASED OUTSIDE CLASS PERIOD |
| 929 | PURCHASED OUTSIDE CLASS PERIOD |
| 931 | SHARES SOLD SHORT |
| 932 | SHARES SOLD SHORT |
| 933 | PURCHASED OUTSIDE CLASS PERIOD |
| 934 | PURCHASED OUTSIDE CLASS PERIOD |
| 937 | PURCHASED OUTSIDE CLASS PERIOD |
| 940 | SHARES SOLD SHORT |
| 941 | PURCHASED OUTSIDE CLASS PERIOD |
| 942 | SHARES SOLD SHORT |
| 943 | PURCHASED OUTSIDE CLASS PERIOD |
| 944 | PURCHASED OUTSIDE CLASS PERIOD |
| 945 | SHARES SOLD SHORT |
| 946 | PURCHASED OUTSIDE CLASS PERIOD |
| 947 | SHARES SOLD SHORT |
| 948 | PURCHASED OUTSIDE CLASS PERIOD |
| 949 | PURCHASED OUTSIDE CLASS PERIOD |
| 950 | SHARES SOLD SHORT |
| 951 | SHARES SOLD SHORT |
| 952 | SHARES SOLD SHORT |
| 953 | PURCHASED OUTSIDE CLASS PERIOD |
| 954 | PURCHASED OUTSIDE CLASS PERIOD |
| 955 | PURCHASED OUTSIDE CLASS PERIOD |
| 956 | SHARES SOLD SHORT |
| 957 | SHARES SOLD SHORT |
| 959 | PURCHASED OUTSIDE CLASS PERIOD |
| 960 | PURCHASED OUTSIDE CLASS PERIOD |
| 961 | SHARES SOLD SHORT |
| 962 | PURCHASED OUTSIDE CLASS PERIOD |
| 963 | PURCHASED OUTSIDE CLASS PERIOD |
| 964 | PURCHASED OUTSIDE CLASS PERIOD |
| 965 | PURCHASED OUTSIDE CLASS PERIOD |
| 966 | PURCHASED OUTSIDE CLASS PERIOD |
| 967 | PURCHASED OUTSIDE CLASS PERIOD |
| 968 | PURCHASED OUTSIDE CLASS PERIOD |
| 969 | PURCHASED OUTSIDE CLASS PERIOD |
| 970 | PURCHASED OUTSIDE CLASS PERIOD |
| 971 | PURCHASED OUTSIDE CLASS PERIOD |
| 972 | PURCHASED OUTSIDE CLASS PERIOD |
| 973 | SHARES SOLD SHORT |
| 974 | SHARES SOLD SHORT |
| 975 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 978 | PURCHASED OUTSIDE CLASS PERIOD |
| 979 | PURCHASED OUTSIDE CLASS PERIOD |
| 980 | SHARES SOLD SHORT |
| 981 | PURCHASED OUTSIDE CLASS PERIOD |
| 982 | PURCHASED OUTSIDE CLASS PERIOD |
| 983 | SHARES SOLD SHORT |
| 984 | SHARES SOLD SHORT |
| 986 | PURCHASED OUTSIDE CLASS PERIOD |
| 987 | SHARES SOLD SHORT |
| 988 | PURCHASED OUTSIDE CLASS PERIOD |
| 989 | SHARES SOLD SHORT |
| 993 | PURCHASED OUTSIDE CLASS PERIOD |
| 994 | PURCHASED OUTSIDE CLASS PERIOD |
| 995 | SHARES SOLD SHORT |
| 996 | SHARES SOLD SHORT |
| 997 | SHARES SOLD SHORT |
| 999 | SHARES SOLD SHORT |
| 1000 | SHARES SOLD SHORT |
| 1002 | SHARES SOLD SHORT |
| 1004 | PURCHASED OUTSIDE CLASS PERIOD |
| 1005 | PURCHASED OUTSIDE CLASS PERIOD |
| 1006 | PURCHASED OUTSIDE CLASS PERIOD |
| 1007 | SHARES SOLD SHORT |
| 1008 | PURCHASED OUTSIDE CLASS PERIOD |
| 1009 | SHARES SOLD SHORT |
| 1010 | PURCHASED OUTSIDE CLASS PERIOD |
| 1011 | SHARES SOLD SHORT |
| 1012 | SHARES SOLD SHORT |
| 1013 | PURCHASED OUTSIDE CLASS PERIOD |
| 1014 | PURCHASED OUTSIDE CLASS PERIOD |
| 1015 | PURCHASED OUTSIDE CLASS PERIOD |
| 1016 | PURCHASED OUTSIDE CLASS PERIOD |
| 1017 | SHARES SOLD SHORT |
| 1018 | PURCHASED OUTSIDE CLASS PERIOD |
| 1019 | SHARES SOLD SHORT |
| 1020 | PURCHASED OUTSIDE CLASS PERIOD |
| 1021 | PURCHASED OUTSIDE CLASS PERIOD |
| 1022 | SHARES SOLD SHORT |
| 1023 | SHARES SOLD SHORT |
| 1024 | PURCHASED OUTSIDE CLASS PERIOD |
| 1027 | SHARES SOLD SHORT |
| 1028 | PURCHASED OUTSIDE CLASS PERIOD |
| 1030 | PURCHASED OUTSIDE CLASS PERIOD |
| 1031 | SHARES SOLD SHORT |
| 1032 | SHARES SOLD SHORT |
| 1033 | PURCHASED OUTSIDE CLASS PERIOD |
| 1035 | SHARES SOLD SHORT |
| 1036 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1037 | SHARES SOLD SHORT |
| 1038 | SHARES SOLD SHORT |
| 1039 | SHARES SOLD SHORT |
| 1041 | SHARES SOLD SHORT |
| 1042 | SHARES SOLD SHORT |
| 1043 | SHARES SOLD SHORT |
| 1044 | PURCHASED OUTSIDE CLASS PERIOD |
| 1045 | SHARES SOLD SHORT |
| 1046 | SHARES SOLD SHORT |
| 1047 | SHARES SOLD SHORT |
| 1048 | SHARES SOLD SHORT |
| 1049 | SHARES SOLD SHORT |
| 1050 | SHARES SOLD SHORT |
| 1051 | PURCHASED OUTSIDE CLASS PERIOD |
| 1052 | PURCHASED OUTSIDE CLASS PERIOD |
| 1054 | SHARES SOLD SHORT |
| 1055 | PURCHASED OUTSIDE CLASS PERIOD |
| 1056 | PURCHASED OUTSIDE CLASS PERIOD |
| 1057 | PURCHASED OUTSIDE CLASS PERIOD |
| 1058 | SHARES SOLD SHORT |
| 1059 | PURCHASED OUTSIDE CLASS PERIOD |
| 1060 | SHARES SOLD SHORT |
| 1061 | SHARES SOLD SHORT |
| 1062 | SHARES SOLD SHORT |
| 1063 | SHARES SOLD SHORT |
| 1064 | SHARES SOLD SHORT |
| 1065 | SHARES SOLD SHORT |
| 1067 | PURCHASED OUTSIDE CLASS PERIOD |
| 1068 | PURCHASED OUTSIDE CLASS PERIOD |
| 1069 | SHARES SOLD SHORT |
| 1070 | SHARES SOLD SHORT |
| 1071 | PURCHASED OUTSIDE CLASS PERIOD |
| 1072 | SHARES SOLD SHORT |
| 1074 | PURCHASED OUTSIDE CLASS PERIOD |
| 1075 | SHARES SOLD SHORT |
| 1076 | SHARES SOLD SHORT |
| 1078 | SHARES SOLD SHORT |
| 1079 | PURCHASED OUTSIDE CLASS PERIOD |
| 1080 | PURCHASED OUTSIDE CLASS PERIOD |
| 1083 | PURCHASED OUTSIDE CLASS PERIOD |
| 1088 | PURCHASED OUTSIDE CLASS PERIOD |
| 1089 | PURCHASED OUTSIDE CLASS PERIOD |
| 1091 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | PURCHASED OUTSIDE CLASS PERIOD |
| 1110 | SHARES SOLD SHORT |
| 1112 | PURCHASED OUTSIDE CLASS PERIOD |
| 1113 | SHARES SOLD SHORT |
| 1117 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1118 | PURCHASED OUTSIDE CLASS PERIOD |
| 1119 | PURCHASED OUTSIDE CLASS PERIOD |
| 1120 | PURCHASED OUTSIDE CLASS PERIOD |
| 1121 | PURCHASED OUTSIDE CLASS PERIOD |
| 1122 | PURCHASED OUTSIDE CLASS PERIOD |
| 1123 | PURCHASED OUTSIDE CLASS PERIOD |
| 1124 | PURCHASED OUTSIDE CLASS PERIOD |
| 1126 | PURCHASED OUTSIDE CLASS PERIOD |
| 1128 | PURCHASED OUTSIDE CLASS PERIOD |
| 1130 | PURCHASED OUTSIDE CLASS PERIOD |
| 1131 | PURCHASED OUTSIDE CLASS PERIOD |
| 1133 | PURCHASED OUTSIDE CLASS PERIOD |
| 1139 | PURCHASED OUTSIDE CLASS PERIOD |
| 1140 | PURCHASED OUTSIDE CLASS PERIOD |
| 1141 | DUPLICATE CLAIM FILED |
| 1142 | DUPLICATE CLAIM FILED |
| 1143 | PURCHASED OUTSIDE CLASS PERIOD |
| 1144 | PURCHASED OUTSIDE CLASS PERIOD |
| 1146 | PURCHASED OUTSIDE CLASS PERIOD |
| 1147 | PURCHASED OUTSIDE CLASS PERIOD |
| 1151 | PURCHASED OUTSIDE CLASS PERIOD |
| 1153 | PURCHASED OUTSIDE CLASS PERIOD |
| 1155 | PURCHASED OUTSIDE CLASS PERIOD |
| 1157 | PURCHASED OUTSIDE CLASS PERIOD |
| 1158 | PURCHASED OUTSIDE CLASS PERIOD |
| 1159 | PURCHASED OUTSIDE CLASS PERIOD |
| 1160 | PURCHASED OUTSIDE CLASS PERIOD |
| 1161 | PURCHASED OUTSIDE CLASS PERIOD |
| 1167 | PURCHASED OUTSIDE CLASS PERIOD |
| 1169 | DUPLICATE CLAIM FILED |
| 1171 | PURCHASED OUTSIDE CLASS PERIOD |
| 1172 | PURCHASED OUTSIDE CLASS PERIOD |
| 1173 | PURCHASED OUTSIDE CLASS PERIOD |
| 1174 | PURCHASED OUTSIDE CLASS PERIOD |
| 1177 | PURCHASED OUTSIDE CLASS PERIOD |
| 1180 | PURCHASED OUTSIDE CLASS PERIOD |
| 1183 | PURCHASED OUTSIDE CLASS PERIOD |
| 1187 | PURCHASED OUTSIDE CLASS PERIOD |
| 1191 | PURCHASED OUTSIDE CLASS PERIOD |
| 1194 | PURCHASED OUTSIDE CLASS PERIOD |
| 1196 | PURCHASED OUTSIDE CLASS PERIOD |
| 1197 | PURCHASED OUTSIDE CLASS PERIOD |
| 1199 | DUPLICATE CLAIM FILED |
| 1201 | PURCHASED OUTSIDE CLASS PERIOD |
| 1202 | PURCHASED OUTSIDE CLASS PERIOD |
| 1204 | PURCHASED OUTSIDE CLASS PERIOD |
| 1205 | PURCHASED OUTSIDE CLASS PERIOD |
| 1206 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1209 | PURCHASED OUTSIDE CLASS PERIOD |
| 1210 | PURCHASED OUTSIDE CLASS PERIOD |
| 1213 | PURCHASED OUTSIDE CLASS PERIOD |
| 1214 | PURCHASED OUTSIDE CLASS PERIOD |
| 1216 | PURCHASED OUTSIDE CLASS PERIOD |
| 1219 | PURCHASED OUTSIDE CLASS PERIOD |
| 1220 | PURCHASED OUTSIDE CLASS PERIOD |
| 1231 | PURCHASED OUTSIDE CLASS PERIOD |
| 1234 | PURCHASED OUTSIDE CLASS PERIOD |
| 1237 | PURCHASED OUTSIDE CLASS PERIOD |
| 1239 | PURCHASED OUTSIDE CLASS PERIOD |
| 1243 | PURCHASED OUTSIDE CLASS PERIOD |
| 1244 | PURCHASED OUTSIDE CLASS PERIOD |
| 1248 | PURCHASED OUTSIDE CLASS PERIOD |
| 1249 | PURCHASED OUTSIDE CLASS PERIOD |
| 1254 | PURCHASED OUTSIDE CLASS PERIOD |
| 1257 | PURCHASED OUTSIDE CLASS PERIOD |
| 1267 | PURCHASED OUTSIDE CLASS PERIOD |
| 1268 | DUPLICATE CLAIM FILED |
| 1271 | PURCHASED OUTSIDE CLASS PERIOD |
| 1272 | PURCHASED OUTSIDE CLASS PERIOD |
| 1273 | PURCHASED OUTSIDE CLASS PERIOD |
| 1274 | PURCHASED OUTSIDE CLASS PERIOD |
| 1275 | PURCHASED OUTSIDE CLASS PERIOD |
| 1276 | PURCHASED OUTSIDE CLASS PERIOD |
| 1277 | DUPLICATE CLAIM FILED |
| 1288 | PURCHASED OUTSIDE CLASS PERIOD |
| 1290 | PURCHASED OUTSIDE CLASS PERIOD |
| 1291 | PURCHASED OUTSIDE CLASS PERIOD |
| 1293 | PURCHASED OUTSIDE CLASS PERIOD |
| 1294 | PURCHASED OUTSIDE CLASS PERIOD |
| 1303 | PURCHASED OUTSIDE CLASS PERIOD |
| 1312 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | PURCHASED OUTSIDE CLASS PERIOD |
| 1317 | PURCHASED OUTSIDE CLASS PERIOD |
| 1325 | NO RECOGNIZED LOSSES |
| 1326 | NO RECOGNIZED LOSSES |
| 1336 | PURCHASED OUTSIDE CLASS PERIOD |
| 1339 | PURCHASED OUTSIDE CLASS PERIOD |
| 1341 | PURCHASED OUTSIDE CLASS PERIOD |
| 1342 | PURCHASED OUTSIDE CLASS PERIOD |
| 1359 | PURCHASED OUTSIDE CLASS PERIOD |
| 1360 | PURCHASED OUTSIDE CLASS PERIOD |
| 1370 | PURCHASED OUTSIDE CLASS PERIOD |
| 1372 | PURCHASED OUTSIDE CLASS PERIOD |
| 1374 | PURCHASED OUTSIDE CLASS PERIOD |
| 1375 | PURCHASED OUTSIDE CLASS PERIOD |
| 1376 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 1379 | PURCHASED OUTSIDE CLASS PERIOD |
| 1381 | SHARES SOLD SHORT |
| 1382 | PURCHASED OUTSIDE CLASS PERIOD |
| 1383 | SHARES SOLD SHORT |
| 1385 | PURCHASED OUTSIDE CLASS PERIOD |
| 1386 | SHARES SOLD SHORT |
| 1387 | PURCHASED OUTSIDE CLASS PERIOD |
| 1389 | PURCHASED OUTSIDE CLASS PERIOD |
| 1390 | PURCHASED OUTSIDE CLASS PERIOD |
| 1393 | PURCHASED OUTSIDE CLASS PERIOD |
| 1395 | PURCHASED OUTSIDE CLASS PERIOD |
| 1396 | PURCHASED OUTSIDE CLASS PERIOD |
| 1399 | PURCHASED OUTSIDE CLASS PERIOD |
| 1400 | PURCHASED OUTSIDE CLASS PERIOD |
| 1402 | PURCHASED OUTSIDE CLASS PERIOD |
| 1403 | PURCHASED OUTSIDE CLASS PERIOD |
| 1410 | PURCHASED OUTSIDE CLASS PERIOD |
| 1411 | PURCHASED OUTSIDE CLASS PERIOD |
| 1412 | PURCHASED OUTSIDE CLASS PERIOD |
| 1420 | PURCHASED OUTSIDE CLASS PERIOD |
| 1424 | PURCHASED OUTSIDE CLASS PERIOD |
| 1427 | PURCHASED OUTSIDE CLASS PERIOD |
| 1428 | PURCHASED OUTSIDE CLASS PERIOD |
| 1429 | PURCHASED OUTSIDE CLASS PERIOD |
| 1430 | PURCHASED OUTSIDE CLASS PERIOD |
| 1432 | PURCHASED OUTSIDE CLASS PERIOD |
| 1445 | PURCHASED OUTSIDE CLASS PERIOD |
| 1448 | PURCHASED OUTSIDE CLASS PERIOD |
| 1452 | PURCHASED OUTSIDE CLASS PERIOD |
| 1454 | PURCHASED OUTSIDE CLASS PERIOD |
| 1455 | PURCHASED OUTSIDE CLASS PERIOD |
| 1459 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | PURCHASED OUTSIDE CLASS PERIOD |
| 1469 | PURCHASED OUTSIDE CLASS PERIOD |
| 1470 | PURCHASED OUTSIDE CLASS PERIOD |
| 1471 | PURCHASED OUTSIDE CLASS PERIOD |
| 1472 | PURCHASED OUTSIDE CLASS PERIOD |
| 1473 | PURCHASED OUTSIDE CLASS PERIOD |
| 1479 | PURCHASED OUTSIDE CLASS PERIOD |
| 1480 | PURCHASED OUTSIDE CLASS PERIOD |
| 1481 | PURCHASED OUTSIDE CLASS PERIOD |
| 1484 | PURCHASED OUTSIDE CLASS PERIOD |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |
| 1488 | PURCHASED OUTSIDE CLASS PERIOD |
| 1490 | PURCHASED OUTSIDE CLASS PERIOD |
| 1491 | PURCHASED OUTSIDE CLASS PERIOD |
| 1496 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS                                    EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 1498 | SHARES SOLD SHORT |
| 1503 | PURCHASED OUTSIDE CLASS PERIOD |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1505 | SHARES SOLD SHORT |
| 1506 | PURCHASED OUTSIDE CLASS PERIOD |
| 1507 | PURCHASED OUTSIDE CLASS PERIOD |
| 1510 | PURCHASED OUTSIDE CLASS PERIOD |
| 1516 | PURCHASED OUTSIDE CLASS PERIOD |
| 1519 | PURCHASED OUTSIDE CLASS PERIOD |
| 1520 | PURCHASED OUTSIDE CLASS PERIOD |
| 1521 | PURCHASED OUTSIDE CLASS PERIOD |
| 1522 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | PURCHASED OUTSIDE CLASS PERIOD |
| 1529 | SHARES SOLD SHORT |
| 1530 | SHARES SOLD SHORT |
| 1531 | SHARES SOLD SHORT |
| 1533 | PURCHASED OUTSIDE CLASS PERIOD |
| 1534 | SHARES SOLD SHORT |
| 1535 | PURCHASED OUTSIDE CLASS PERIOD |
| 1536 | SHARES SOLD SHORT |
| 1537 | DUPLICATE CLAIM FILED |
| 1539 | PURCHASED OUTSIDE CLASS PERIOD |
| 1540 | PURCHASED OUTSIDE CLASS PERIOD |
| 1541 | PURCHASED OUTSIDE CLASS PERIOD |
| 1546 | PURCHASED OUTSIDE CLASS PERIOD |
| 1547 | PURCHASED OUTSIDE CLASS PERIOD |
| 1548 | PURCHASED OUTSIDE CLASS PERIOD |
| 1550 | PURCHASED OUTSIDE CLASS PERIOD |
| 1551 | PURCHASED OUTSIDE CLASS PERIOD |
| 1552 | PURCHASED OUTSIDE CLASS PERIOD |
| 1553 | PURCHASED OUTSIDE CLASS PERIOD |
| 1554 | PURCHASED OUTSIDE CLASS PERIOD |
| 1555 | PURCHASED OUTSIDE CLASS PERIOD |
| 1556 | PURCHASED OUTSIDE CLASS PERIOD |
| 1557 | PURCHASED OUTSIDE CLASS PERIOD |
| 1558 | PURCHASED OUTSIDE CLASS PERIOD |
| 1559 | PURCHASED OUTSIDE CLASS PERIOD |
| 1560 | PURCHASED OUTSIDE CLASS PERIOD |
| 1561 | PURCHASED OUTSIDE CLASS PERIOD |
| 1564 | PURCHASED OUTSIDE CLASS PERIOD |
| 1565 | PURCHASED OUTSIDE CLASS PERIOD |
| 1566 | PURCHASED OUTSIDE CLASS PERIOD |
| 1569 | SHARES SOLD SHORT |
| 1570 | PURCHASED OUTSIDE CLASS PERIOD |
| 1577 | PURCHASED OUTSIDE CLASS PERIOD |
| 1578 | PURCHASED OUTSIDE CLASS PERIOD |
| 1579 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS    EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 1580 | PURCHASED OUTSIDE CLASS PERIOD |
| 1581 | PURCHASED OUTSIDE CLASS PERIOD |
| 1583 | PURCHASED OUTSIDE CLASS PERIOD |
| 1587 | PURCHASED OUTSIDE CLASS PERIOD |
| 1588 | PURCHASED OUTSIDE CLASS PERIOD |
| 1590 | PURCHASED OUTSIDE CLASS PERIOD |
| 1596 | PURCHASED OUTSIDE CLASS PERIOD |
| 1604 | PURCHASED OUTSIDE CLASS PERIOD |
| 1626 | PURCHASED OUTSIDE CLASS PERIOD |
| 1632 | PURCHASED OUTSIDE CLASS PERIOD |
| 1635 | PURCHASED OUTSIDE CLASS PERIOD |
| 1646 | PURCHASED OUTSIDE CLASS PERIOD |
| 1647 | PURCHASED OUTSIDE CLASS PERIOD |
| 1648 | PURCHASED OUTSIDE CLASS PERIOD |
| 1656 | DUPLICATE CLAIM FILED |
| 1687 | PURCHASED OUTSIDE CLASS PERIOD |
| 1691 | PURCHASED OUTSIDE CLASS PERIOD |
| 1693 | SHARES SOLD SHORT |
| 1694 | PURCHASED OUTSIDE CLASS PERIOD |
| 1695 | PURCHASED OUTSIDE CLASS PERIOD |
| 1700 | PURCHASED OUTSIDE CLASS PERIOD |
| 1701 | PURCHASED OUTSIDE CLASS PERIOD |
| 1708 | PURCHASED OUTSIDE CLASS PERIOD |
| 1713 | PURCHASED OUTSIDE CLASS PERIOD |
| 1714 | PURCHASED OUTSIDE CLASS PERIOD |
| 1715 | PURCHASED OUTSIDE CLASS PERIOD |
| 1716 | PURCHASED OUTSIDE CLASS PERIOD |
| 1718 | PURCHASED OUTSIDE CLASS PERIOD |
| 1719 | PURCHASED OUTSIDE CLASS PERIOD |
| 1720 | PURCHASED OUTSIDE CLASS PERIOD |
| 1721 | PURCHASED OUTSIDE CLASS PERIOD |
| 1722 | PURCHASED OUTSIDE CLASS PERIOD |
| 1723 | PURCHASED OUTSIDE CLASS PERIOD |
| 1724 | PURCHASED OUTSIDE CLASS PERIOD |
| 1725 | PURCHASED OUTSIDE CLASS PERIOD |
| 1726 | PURCHASED OUTSIDE CLASS PERIOD |
| 1727 | PURCHASED OUTSIDE CLASS PERIOD |
| 1728 | PURCHASED OUTSIDE CLASS PERIOD |
| 1729 | PURCHASED OUTSIDE CLASS PERIOD |
| 1730 | PURCHASED OUTSIDE CLASS PERIOD |
| 1731 | PURCHASED OUTSIDE CLASS PERIOD |
| 1732 | PURCHASED OUTSIDE CLASS PERIOD |
| 1733 | PURCHASED OUTSIDE CLASS PERIOD |
| 1734 | PURCHASED OUTSIDE CLASS PERIOD |
| 1735 | PURCHASED OUTSIDE CLASS PERIOD |
| 1736 | PURCHASED OUTSIDE CLASS PERIOD |
| 1737 | PURCHASED OUTSIDE CLASS PERIOD |
| 1739 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1740 | PURCHASED OUTSIDE CLASS PERIOD |
| 1741 | PURCHASED OUTSIDE CLASS PERIOD |
| 1742 | PURCHASED OUTSIDE CLASS PERIOD |
| 1743 | PURCHASED OUTSIDE CLASS PERIOD |
| 1744 | PURCHASED OUTSIDE CLASS PERIOD |
| 1745 | PURCHASED OUTSIDE CLASS PERIOD |
| 1746 | PURCHASED OUTSIDE CLASS PERIOD |
| 1747 | PURCHASED OUTSIDE CLASS PERIOD |
| 1748 | PURCHASED OUTSIDE CLASS PERIOD |
| 1749 | PURCHASED OUTSIDE CLASS PERIOD |
| 1750 | PURCHASED OUTSIDE CLASS PERIOD |
| 1751 | PURCHASED OUTSIDE CLASS PERIOD |
| 1752 | PURCHASED OUTSIDE CLASS PERIOD |
| 1753 | PURCHASED OUTSIDE CLASS PERIOD |
| 1754 | PURCHASED OUTSIDE CLASS PERIOD |
| 1755 | PURCHASED OUTSIDE CLASS PERIOD |
| 1757 | PURCHASED OUTSIDE CLASS PERIOD |
| 1758 | PURCHASED OUTSIDE CLASS PERIOD |
| 1759 | PURCHASED OUTSIDE CLASS PERIOD |
| 1760 | PURCHASED OUTSIDE CLASS PERIOD |
| 1762 | PURCHASED OUTSIDE CLASS PERIOD |
| 1763 | PURCHASED OUTSIDE CLASS PERIOD |
| 1765 | PURCHASED OUTSIDE CLASS PERIOD |
| 1766 | PURCHASED OUTSIDE CLASS PERIOD |
| 1767 | PURCHASED OUTSIDE CLASS PERIOD |
| 1768 | PURCHASED OUTSIDE CLASS PERIOD |
| 1771 | PURCHASED OUTSIDE CLASS PERIOD |
| 1772 | PURCHASED OUTSIDE CLASS PERIOD |
| 1773 | PURCHASED OUTSIDE CLASS PERIOD |
| 1774 | PURCHASED OUTSIDE CLASS PERIOD |
| 1776 | PURCHASED OUTSIDE CLASS PERIOD |
| 1777 | PURCHASED OUTSIDE CLASS PERIOD |
| 1778 | PURCHASED OUTSIDE CLASS PERIOD |
| 1779 | PURCHASED OUTSIDE CLASS PERIOD |
| 1780 | PURCHASED OUTSIDE CLASS PERIOD |
| 1781 | PURCHASED OUTSIDE CLASS PERIOD |
| 1782 | PURCHASED OUTSIDE CLASS PERIOD |
| 1783 | PURCHASED OUTSIDE CLASS PERIOD |
| 1784 | PURCHASED OUTSIDE CLASS PERIOD |
| 1785 | PURCHASED OUTSIDE CLASS PERIOD |
| 1787 | PURCHASED OUTSIDE CLASS PERIOD |
| 1788 | PURCHASED OUTSIDE CLASS PERIOD |
| 1789 | PURCHASED OUTSIDE CLASS PERIOD |
| 1791 | PURCHASED OUTSIDE CLASS PERIOD |
| 1792 | PURCHASED OUTSIDE CLASS PERIOD |
| 1793 | PURCHASED OUTSIDE CLASS PERIOD |
| 1794 | PURCHASED OUTSIDE CLASS PERIOD |
| 1797 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1802 | PURCHASED OUTSIDE CLASS PERIOD |
| 1803 | PURCHASED OUTSIDE CLASS PERIOD |
| 1804 | PURCHASED OUTSIDE CLASS PERIOD |
| 1805 | PURCHASED OUTSIDE CLASS PERIOD |
| 1806 | PURCHASED OUTSIDE CLASS PERIOD |
| 1807 | PURCHASED OUTSIDE CLASS PERIOD |
| 1808 | PURCHASED OUTSIDE CLASS PERIOD |
| 1809 | PURCHASED OUTSIDE CLASS PERIOD |
| 1810 | PURCHASED OUTSIDE CLASS PERIOD |
| 1811 | PURCHASED OUTSIDE CLASS PERIOD |
| 1813 | PURCHASED OUTSIDE CLASS PERIOD |
| 1814 | PURCHASED OUTSIDE CLASS PERIOD |
| 1815 | PURCHASED OUTSIDE CLASS PERIOD |
| 1816 | PURCHASED OUTSIDE CLASS PERIOD |
| 1817 | PURCHASED OUTSIDE CLASS PERIOD |
| 1820 | PURCHASED OUTSIDE CLASS PERIOD |
| 1821 | PURCHASED OUTSIDE CLASS PERIOD |
| 1822 | PURCHASED OUTSIDE CLASS PERIOD |
| 1823 | PURCHASED OUTSIDE CLASS PERIOD |
| 1824 | PURCHASED OUTSIDE CLASS PERIOD |
| 1825 | PURCHASED OUTSIDE CLASS PERIOD |
| 1826 | PURCHASED OUTSIDE CLASS PERIOD |
| 1828 | PURCHASED OUTSIDE CLASS PERIOD |
| 1829 | PURCHASED OUTSIDE CLASS PERIOD |
| 1830 | PURCHASED OUTSIDE CLASS PERIOD |
| 1831 | PURCHASED OUTSIDE CLASS PERIOD |
| 1832 | PURCHASED OUTSIDE CLASS PERIOD |
| 1833 | PURCHASED OUTSIDE CLASS PERIOD |
| 1834 | PURCHASED OUTSIDE CLASS PERIOD |
| 1835 | PURCHASED OUTSIDE CLASS PERIOD |
| 1836 | PURCHASED OUTSIDE CLASS PERIOD |
| 1838 | PURCHASED OUTSIDE CLASS PERIOD |
| 1839 | PURCHASED OUTSIDE CLASS PERIOD |
| 1840 | PURCHASED OUTSIDE CLASS PERIOD |
| 1841 | PURCHASED OUTSIDE CLASS PERIOD |
| 1842 | PURCHASED OUTSIDE CLASS PERIOD |
| 1843 | PURCHASED OUTSIDE CLASS PERIOD |
| 1845 | PURCHASED OUTSIDE CLASS PERIOD |
| 1846 | PURCHASED OUTSIDE CLASS PERIOD |
| 1847 | PURCHASED OUTSIDE CLASS PERIOD |
| 1848 | PURCHASED OUTSIDE CLASS PERIOD |
| 1849 | PURCHASED OUTSIDE CLASS PERIOD |
| 1851 | PURCHASED OUTSIDE CLASS PERIOD |
| 1852 | PURCHASED OUTSIDE CLASS PERIOD |
| 1853 | PURCHASED OUTSIDE CLASS PERIOD |
| 1854 | PURCHASED OUTSIDE CLASS PERIOUD |
| 1857 | PURCHASED OUTSIDE CLASS PERIOD |
| 1858 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS   of 117      EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 1860 | PURCHASED OUTSIDE CLASS PERIOD |
| 1861 | PURCHASED OUTSIDE CLASS PERIOD |
| 1863 | PURCHASED OUTSIDE CLASS PERIOD |
| 1864 | PURCHASED OUTSIDE CLASS PERIOD |
| 1865 | PURCHASED OUTSIDE CLASS PERIOD |
| 1866 | PURCHASED OUTSIDE CLASS PERIOD |
| 1867 | PURCHASED OUTSIDE CLASS PERIOD |
| 1868 | PURCHASED OUTSIDE CLASS PERIOD |
| 1871 | PURCHASED OUTSIDE CLASS PERIOD |
| 1876 | PURCHASED OUTSIDE CLASS PERIOD |
| 1877 | PURCHASED OUTSIDE CLASS PERIOD |
| 1878 | PURCHASED OUTSIDE CLASS PERIOD |
| 1879 | PURCHASED OUTSIDE CLASS PERIOD |
| 1880 | PURCHASED OUTSIDE CLASS PERIOD |
| 1882 | PURCHASED OUTSIDE CLASS PERIOD |
| 1886 | PURCHASED OUTSIDE CLASS PERIOD |
| 1887 | PURCHASED OUTSIDE CLASS PERIOD |
| 1888 | PURCHASED OUTSIDE CLASS PERIOD |
| 1890 | PURCHASED OUTSIDE CLASS PERIOD |
| 1893 | PURCHASED OUTSIDE CLASS PERIOD |
| 1894 | PURCHASED OUTSIDE CLASS PERIOD |
| 1895 | PURCHASED OUTSIDE CLASS PERIOD |
| 1897 | PURCHASED OUTSIDE CLASS PERIOD |
| 1898 | PURCHASED OUTSIDE CLASS PERIOD |
| 1901 | PURCHASED OUTSIDE CLASS PERIOD |
| 1904 | PURCHASED OUTSIDE CLASS PERIOD |
| 1907 | PURCHASED OUTSIDE CLASS PERIOD |
| 1908 | PURCHASED OUTSIDE CLASS PERIOD |
| 1912 | PURCHASED OUTSIDE CLASS PERIOD |
| 1915 | PURCHASED OUTSIDE CLASS PERIOD |
| 1917 | PURCHASED OUTSIDE CLASS PERIOD |
| 1919 | PURCHASED OUTSIDE CLASS PERIOD |
| 1923 | PURCHASED OUTSIDE CLASS PERIOD |
| 1924 | PURCHASED OUTSIDE CLASS PERIOD |
| 1927 | PURCHASED OUTSIDE CLASS PERIOD |
| 1928 | PURCHASED OUTSIDE CLASS PERIOD |
| 1929 | PURCHASED OUTSIDE CLASS PERIOD |
| 1930 | PURCHASED OUTSIDE CLASS PERIOD |
| 1931 | PURCHASED OUTSIDE CLASS PERIOD |
| 1932 | PURCHASED OUTSIDE CLASS PERIOD |
| 1933 | PURCHASED OUTSIDE CLASS PERIOD |
| 1934 | PURCHASED OUTSIDE CLASS PERIOD |
| 1935 | PURCHASED OUTSIDE CLASS PERIOD |
| 1936 | PURCHASED OUTSIDE CLASS PERIOD |
| 1937 | PURCHASED OUTSIDE CLASS PERIOD |
| 1938 | PURCHASED OUTSIDE CLASS PERIOD |
| 1939 | PURCHASED OUTSIDE CLASS PERIOD |
| 1940 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1941 | PURCHASED OUTSIDE CLASS PERIOD |
| 1942 | PURCHASED OUTSIDE CLASS PERIOD |
| 1943 | PURCHASED OUTSIDE CLASS PERIOD |
| 1944 | PURCHASED OUTSIDE CLASS PERIOD |
| 1945 | PURCHASED OUTSIDE CLASS PERIOD |
| 1946 | PURCHASED OUTSIDE CLASS PERIOD |
| 1947 | PURCHASED OUTSIDE CLASS PERIOD |
| 1948 | PURCHASED OUTSIDE CLASS PERIOD |
| 1952 | PURCHASED OUTSIDE CLASS PERIOD |
| 1966 | PURCHASED OUTSIDE CLASS PERIOD |
| 1967 | PURCHASED OUTSIDE CLASS PERIOD |
| 1973 | PURCHASED OUTSIDE CLASS PERIOD |
| 1975 | PURCHASED OUTSIDE CLASS PERIOD |
| 1976 | PURCHASED OUTSIDE CLASS PERIOD |
| 1977 | PURCHASED OUTSIDE CLASS PERIOD |
| 1978 | PURCHASED OUTSIDE CLASS PERIOD |
| 1979 | PURCHASED OUTSIDE CLASS PERIOD |
| 1980 | PURCHASED OUTSIDE CLASS PERIOD |
| 1981 | PURCHASED OUTSIDE CLASS PERIOD |
| 1982 | PURCHASED OUTSIDE CLASS PERIOD |
| 1983 | PURCHASED OUTSIDE CLASS PERIOD |
| 1986 | PURCHASED OUTSIDE CLASS PERIOD |
| 1987 | PURCHASED OUTSIDE CLASS PERIOD |
| 1989 | PURCHASED OUTSIDE CLASS PERIOD |
| 1990 | PURCHASED OUTSIDE CLASS PERIOD |
| 1991 | PURCHASED OUTSIDE CLASS PERIOD |
| 1992 | PURCHASED OUTSIDE CLASS PERIOD |
| 1993 | PURCHASED OUTSIDE CLASS PERIOD |
| 1994 | PURCHASED OUTSIDE CLASS PERIOD |
| 1995 | PURCHASED OUTSIDE CLASS PERIOD |
| 1996 | PURCHASED OUTSIDE CLASS PERIOD |
| 1997 | PURCHASED OUTSIDE CLASS PERIOD |
| 1998 | PURCHASED OUTSIDE CLASS PERIOD |
| 1999 | PURCHASED OUTSIDE CLASS PERIOD |
| 2006 | PURCHASED OUTSIDE CLASS PERIOD |
| 2007 | PURCHASED OUTSIDE CLASS PERIOD |
| 2012 | PURCHASED OUTSIDE CLASS PERIOD |
| 2013 | SHARES SOLD SHORT |
| 2014 | SHARES SOLD SHORT |
| 2015 | PURCHASED OUTSIDE CLASS PERIOD |
| 2016 | PURCHASED OUTSIDE CLASS PERIOD |
| 2017 | PURCHASED OUTSIDE CLASS PERIOD |
| 2018 | PURCHASED OUTSIDE CLASS PERIOD |
| 2019 | PURCHASED OUTSIDE CLASS PERIOD |
| 2026 | PURCHASED OUTSIDE CLASS PERIOD |
| 2029 | PURCHASED OUTSIDE CLASS PERIOD |
| 2032 | PURCHASED OUTSIDE CLASS PERIOD |
| 2033 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2037 | PURCHASED OUTSIDE CLASS PERIOD |
| 2041 | PURCHASED OUTSIDE CLASS PERIOD |
| 2048 | PURCHASED OUTSIDE CLASS PERIOD |
| 2052 | PURCHASED OUTSIDE CLASS PERIOD |
| 2056 | PURCHASED OUTSIDE CLASS PERIOD |
| 2062 | PURCHASED OUTSIDE CLASS PERIOD |
| 2063 | PURCHASED OUTSIDE CLASS PERIOD |
| 2068 | PURCHASED OUTSIDE CLASS PERIOD |
| 2077 | PURCHASED OUTSIDE CLASS PERIOD |
| 2084 | PURCHASED OUTSIDE CLASS PERIOD |
| 2090 | PURCHASED OUTSIDE CLASS PERIOD |
| 2093 | PURCHASED OUTSIDE CLASS PERIOD |
| 2094 | PURCHASED OUTSIDE CLASS PERIOD |
| 2097 | PURCHASED OUTSIDE CLASS PERIOD |
| 2102 | PURCHASED OUTSIDE CLASS PERIOD |
| 2109 | PURCHASED OUTSIDE CLASS PERIOD |
| 2111 | PURCHASED OUTSIDE CLASS PERIOD |
| 2115 | PURCHASED OUTSIDE CLASS PERIOD |
| 2117 | PURCHASED OUTSIDE CLASS PERIOD |
| 2124 | PURCHASED OUTSIDE CLASS PERIOD |
| 2125 | PURCHASED OUTSIDE CLASS PERIOD |
| 2126 | PURCHASED OUTSIDE CLASS PERIOD |
| 2127 | PURCHASED OUTSIDE CLASS PERIOD |
| 2128 | PURCHASED OUTSIDE CLASS PERIOD |
| 2130 | PURCHASED OUTSIDE CLASS PERIOD |
| 2131 | PURCHASED OUTSIDE CLASS PERIOD |
| 2132 | PURCHASED OUTSIDE CLASS PERIOD |
| 2133 | PURCHASED OUTSIDE CLASS PERIOD |
| 2134 | PURCHASED OUTSIDE CLASS PERIOD |
| 2135 | PURCHASED OUTSIDE CLASS PERIOD |
| 2137 | PURCHASED OUTSIDE CLASS PERIOD |
| 2141 | PURCHASED OUTSIDE CLASS PERIOD |
| 2142 | PURCHASED OUTSIDE CLASS PERIOD |
| 2144 | PURCHASED OUTSIDE CLASS PERIOD |
| 2147 | PURCHASED OUTSIDE CLASS PERIOD |
| 2149 | PURCHASED OUTSIDE CLASS PERIOD |
| 2150 | PURCHASED OUTSIDE CLASS PERIOD |
| 2151 | PURCHASED OUTSIDE CLASS PERIOD |
| 2152 | PURCHASED OUTSIDE CLASS PERIOD |
| 2153 | PURCHASED OUTSIDE CLASS PERIOD |
| 2154 | PURCHASED OUTSIDE CLASS PERIOD |
| 2155 | PURCHASED OUTSIDE CLASS PERIOD |
| 2156 | PURCHASED OUTSIDE CLASS PERIOD |
| 2157 | PURCHASED OUTSIDE CLASS PERIOD |
| 2158 | PURCHASED OUTSIDE CLASS PERIOD |
| 2159 | PURCHASED OUTSIDE CLASS PERIOD |
| 2161 | PURCHASED OUTSIDE CLASS PERIOD |
| 2162 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS
of 117

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 2163 | PURCHASED OUTSIDE CLASS PERIOD |
| 2165 | PURCHASED OUTSIDE CLASS PERIOD |
| 2170 | PURCHASED OUTSIDE CLASS PERIOD |
| 2172 | PURCHASED OUTSIDE CLASS PERIOD |
| 2176 | PURCHASED OUTSIDE CLASS PERIOD |
| 2178 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | PURCHASED OUTSIDE CLASS PERIOD |
| 2182 | PURCHASED OUTSIDE CLASS PERIOD |
| 2185 | PURCHASED OUTSIDE CLASS PERIOD |
| 2186 | PURCHASED OUTSIDE CLASS PERIOD |
| 2188 | PURCHASED OUTSIDE CLASS PERIOD |
| 2189 | PURCHASED OUTSIDE CLASS PERIOD |
| 2190 | PURCHASED OUTSIDE CLASS PERIOD |
| 2191 | PURCHASED OUTSIDE CLASS PERIOD |
| 2193 | PURCHASED OUTSIDE CLASS PERIOD |
| 2194 | PURCHASED OUTSIDE CLASS PERIOD |
| 2196 | PURCHASED OUTSIDE CLASS PERIOD |
| 2200 | PURCHASED OUTSIDE CLASS PERIOD |
| 2202 | PURCHASED OUTSIDE CLASS PERIOD |
| 2203 | PURCHASED OUTSIDE CLASS PERIOD |
| 2206 | PURCHASED OUTSIDE CLASS PERIOD |
| 2207 | PURCHASED OUTSIDE CLASS PERIOD |
| 2208 | PURCHASED OUTSIDE CLASS PERIOD |
| 2209 | PURCHASED OUTSIDE CLASS PERIOD |
| 2210 | PURCHASED OUTSIDE CLASS PERIOD |
| 2211 | PURCHASED OUTSIDE CLASS PERIOD |
| 2212 | PURCHASED OUTSIDE CLASS PERIOD |
| 2213 | PURCHASED OUTSIDE CLASS PERIOD |
| 2214 | PURCHASED OUTSIDE CLASS PERIOD |
| 2216 | PURCHASED OUTSIDE CLASS PERIOD |
| 2221 | PURCHASED OUTSIDE CLASS PERIOD |
| 2223 | PURCHASED OUTSIDE CLASS PERIOD |
| 2227 | PURCHASED OUTSIDE CLASS PERIOD |
| 2229 | PURCHASED OUTSIDE CLASS PERIOD |
| 2232 | PURCHASED OUTSIDE CLASS PERIOD |
| 2233 | PURCHASED OUTSIDE CLASS PERIOD |
| 2234 | PURCHASED OUTSIDE CLASS PERIOD |
| 2235 | PURCHASED OUTSIDE CLASS PERIOD |
| 2238 | PURCHASED OUTSIDE CLASS PERIOD |
| 2239 | PURCHASED OUTSIDE CLASS PERIOD |
| 2240 | PURCHASED OUTSIDE CLASS PERIOD |
| 2241 | PURCHASED OUTSIDE CLASS PERIOD |
| 2242 | PURCHASED OUTSIDE CLASS PERIOD |
| 2243 | PURCHASED OUTSIDE CLASS PERIOD |
| 2244 | PURCHASED OUTSIDE CLASS PERIOD |
| 2246 | PURCHASED OUTSIDE CLASS PERIOD |
| 2247 | PURCHASED OUTSIDE CLASS PERIOD |
| 2248 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2249 | PURCHASED OUTSIDE CLASS PERIOD |
| 2250 | PURCHASED OUTSIDE CLASS PERIOD |
| 2251 | PURCHASED OUTSIDE CLASS PERIOD |
| 2252 | PURCHASED OUTSIDE CLASS PERIOD |
| 2253 | PURCHASED OUTSIDE CLASS PERIOD |
| 2255 | PURCHASED OUTSIDE CLASS PERIOD |
| 2257 | PURCHASED OUTSIDE CLASS PERIOD |
| 2258 | PURCHASED OUTSIDE CLASS PERIOD |
| 2259 | PURCHASED OUTSIDE CLASS PERIOD |
| 2260 | PURCHASED OUTSIDE CLASS PERIOD |
| 2261 | PURCHASED OUTSIDE CLASS PERIOD |
| 2262 | PURCHASED OUTSIDE CLASS PERIOD |
| 2263 | PURCHASED OUTSIDE CLASS PERIOD |
| 2264 | PURCHASED OUTSIDE CLASS PERIOD |
| 2266 | PURCHASED OUTSIDE CLASS PERIOD |
| 2267 | PURCHASED OUTSIDE CLASS PERIOD |
| 2268 | PURCHASED OUTSIDE CLASS PERIOD |
| 2269 | PURCHASED OUTSIDE CLASS PERIOD |
| 2270 | PURCHASED OUTSIDE CLASS PERIOD |
| 2271 | PURCHASED OUTSIDE CLASS PERIOD |
| 2273 | PURCHASED OUTSIDE CLASS PERIOD |
| 2275 | PURCHASED OUTSIDE CLASS PERIOD |
| 2276 | PURCHASED OUTSIDE CLASS PERIOD |
| 2277 | PURCHASED OUTSIDE CLASS PERIOD |
| 2278 | PURCHASED OUTSIDE CLASS PERIOD |
| 2279 | PURCHASED OUTSIDE CLASS PERIOD |
| 2280 | PURCHASED OUTSIDE CLASS PERIOD |
| 2281 | PURCHASED OUTSIDE CLASS PERIOD |
| 2282 | PURCHASED OUTSIDE CLASS PERIOD |
| 2283 | PURCHASED OUTSIDE CLASS PERIOD |
| 2284 | PURCHASED OUTSIDE CLASS PERIOD |
| 2285 | PURCHASED OUTSIDE CLASS PERIOD |
| 2286 | PURCHASED OUTSIDE CLASS PERIOD |
| 2287 | PURCHASED OUTSIDE CLASS PERIOD |
| 2288 | PURCHASED OUTSIDE CLASS PERIOD |
| 2289 | PURCHASED OUTSIDE CLASS PERIOD |
| 2290 | PURCHASED OUTSIDE CLASS PERIOD |
| 2291 | PURCHASED OUTSIDE CLASS PERIOD |
| 2292 | PURCHASED OUTSIDE CLASS PERIOD |
| 2293 | PURCHASED OUTSIDE CLASS PERIOD |
| 2294 | PURCHASED OUTSIDE CLASS PERIOD |
| 2295 | PURCHASED OUTSIDE CLASS PERIOD |
| 2296 | PURCHASED OUTSIDE CLASS PERIOD |
| 2297 | PURCHASED OUTSIDE CLASS PERIOD |
| 2298 | PURCHASED OUTSIDE CLASS PERIOD |
| 2299 | PURCHASED OUTSIDE CLASS PERIOD |
| 2300 | PURCHASED OUTSIDE CLASS PERIOD |
| 2302 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2303 | PURCHASED OUTSIDE CLASS PERIOD |
| 2304 | PURCHASED OUTSIDE CLASS PERIOD |
| 2305 | PURCHASED OUTSIDE CLASS PERIOD |
| 2306 | PURCHASED OUTSIDE CLASS PERIOD |
| 2308 | PURCHASED OUTSIDE CLASS PERIOD |
| 2309 | PURCHASED OUTSIDE CLASS PERIOD |
| 2310 | PURCHASED OUTSIDE CLASS PERIOD |
| 2311 | PURCHASED OUTSIDE CLASS PERIOD |
| 2312 | PURCHASED OUTSIDE CLASS PERIOD |
| 2313 | PURCHASED OUTSIDE CLASS PERIOD |
| 2314 | PURCHASED OUTSIDE CLASS PERIOD |
| 2315 | PURCHASED OUTSIDE CLASS PERIOD |
| 2316 | PURCHASED OUTSIDE CLASS PERIOD |
| 2317 | PURCHASED OUTSIDE CLASS PERIOD |
| 2318 | PURCHASED OUTSIDE CLASS PERIOD |
| 2319 | PURCHASED OUTSIDE CLASS PERIOD |
| 2320 | PURCHASED OUTSIDE CLASS PERIOD |
| 2321 | PURCHASED OUTSIDE CLASS PERIOD |
| 2326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2327 | PURCHASED OUTSIDE CLASS PERIOD |
| 2328 | PURCHASED OUTSIDE CLASS PERIOD |
| 2329 | PURCHASED OUTSIDE CLASS PERIOD |
| 2330 | PURCHASED OUTSIDE CLASS PERIOD |
| 2331 | PURCHASED OUTSIDE CLASS PERIOD |
| 2332 | PURCHASED OUTSIDE CLASS PERIOD |
| 2333 | PURCHASED OUTSIDE CLASS PERIOD |
| 2334 | PURCHASED OUTSIDE CLASS PERIOD |
| 2336 | PURCHASED OUTSIDE CLASS PERIOD |
| 2337 | PURCHASED OUTSIDE CLASS PERIOD |
| 2338 | PURCHASED OUTSIDE CLASS PERIOD |
| 2339 | PURCHASED OUTSIDE CLASS PERIOD |
| 2340 | PURCHASED OUTSIDE CLASS PERIOD |
| 2341 | PURCHASED OUTSIDE CLASS PERIOD |
| 2343 | PURCHASED OUTSIDE CLASS PERIOD |
| 2344 | PURCHASED OUTSIDE CLASS PERIOD |
| 2345 | PURCHASED OUTSIDE CLASS PERIOD |
| 2347 | PURCHASED OUTSIDE CLASS PERIOD |
| 2348 | PURCHASED OUTSIDE CLASS PERIOD |
| 2350 | PURCHASED OUTSIDE CLASS PERIOD |
| 2351 | PURCHASED OUTSIDE CLASS PERIOD |
| 2352 | PURCHASED OUTSIDE CLASS PERIOD |
| 2353 | PURCHASED OUTSIDE CLASS PERIOD |
| 2354 | PURCHASED OUTSIDE CLASS PERIOD |
| 2358 | PURCHASED OUTSIDE CLASS PERIOD |
| 2368 | PURCHASED OUTSIDE CLASS PERIOD |
| 2373 | PURCHASED OUTSIDE CLASS PERIOUD |
| 2375 | PURCHASED OUTSIDE CLASS PERIOUD |
| 2377 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**   of 117                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2379 | PURCHASED OUTSIDE CLASS PERIOD |
| 2380 | PURCHASED OUTSIDE CLASS PERIOD |
| 2382 | PURCHASED OUTSIDE CLASS PERIOD |
| 2383 | PURCHASED OUTSIDE CLASS PERIOD |
| 2384 | PURCHASED OUTSIDE CLASS PERIOD |
| 2385 | PURCHASED OUTSIDE CLASS PERIOD |
| 2386 | PURCHASED OUTSIDE CLASS PERIOD |
| 2591 | PURCHASED OUTSIDE CLASS PERIOD |
| 2632 | PURCHASED OUTSIDE CLASS PERIOD |
| 2633 | PURCHASED OUTSIDE CLASS PERIOD |
| 2646 | PURCHASED OUTSIDE CLASS PERIOD |
| 2653 | PURCHASED OUTSIDE CLASS PERIOD |
| 2657 | PURCHASED OUTSIDE CLASS PERIOD |
| 2678 | PURCHASED OUTSIDE CLASS PERIOD |
| 2707 | PURCHASED OUTSIDE CLASS PERIOD |
| 2708 | SHARES SOLD SHORT |
| 2709 | PURCHASED OUTSIDE CLASS PERIOD |
| 2712 | SHARES SOLD SHORT |
| 2713 | SHARES SOLD SHORT |
| 2714 | PURCHASED OUTSIDE CLASS PERIOD |
| 2716 | SHARES SOLD SHORT |
| 2717 | SHARES SOLD SHORT |
| 2718 | CLAIM WITHDRAWN |
| 2719 | SHARES SOLD SHORT |
| 2720 | SHARES SOLD SHORT |
| 2721 | PURCHASED OUTSIDE CLASS PERIOD |
| 2722 | PURCHASED OUTSIDE CLASS PERIOD |
| 2723 | SHARES SOLD SHORT |
| 2724 | SHARES SOLD SHORT |
| 2740 | PURCHASED OUTSIDE CLASS PERIOD |
| 2742 | PURCHASED OUTSIDE CLASS PERIOD |
| 2743 | PURCHASED OUTSIDE CLASS PERIOD |
| 2744 | PURCHASED OUTSIDE CLASS PERIOD |
| 2748 | PURCHASED OUTSIDE CLASS PERIOD |
| 2751 | PURCHASED OUTSIDE CLASS PERIOD |
| 2758 | PURCHASED OUTSIDE CLASS PERIOD |
| 2767 | PURCHASED OUTSIDE CLASS PERIOD |
| 2768 | SHARES SOLD SHORT |
| 2770 | SHARES SOLD SHORT |
| 2772 | SHARES SOLD SHORT |
| 2773 | SHARES SOLD SHORT |
| 2774 | SHARES SOLD SHORT |
| 2775 | SHARES SOLD SHORT |
| 2777 | PURCHASED OUTSIDE CLASS PERIOD |
| 2782 | PURCHASED OUTSIDE CLASS PERIOD |
| 2788 | PURCHASED OUTSIDE CLASS PERIOD |
| 2790 | PURCHASED OUTSIDE CLASS PERIOD |
| 2795 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2798 | PURCHASED OUTSIDE CLASS PERIOD |
| 2799 | PURCHASED OUTSIDE CLASS PERIOD |
| 2804 | PURCHASED OUTSIDE CLASS PERIOD |
| 2807 | SHARES SOLD SHORT |
| 2808 | SHARES SOLD SHORT |
| 2810 | SHARES SOLD SHORT |
| 2811 | PURCHASED OUTSIDE CLASS PERIOD |
| 2812 | SHARES SOLD SHORT |
| 2813 | SHARES SOLD SHORT |
| 2814 | SHARES SOLD SHORT |
| 2816 | NO RECOGNIZED LOSSES |
| 2817 | PURCHASED OUTSIDE CLASS PERIOD |
| 2818 | PURCHASED OUTSIDE CLASS PERIOD |
| 2819 | SHARES SOLD SHORT |
| 2823 | SHARES SOLD SHORT |
| 2824 | SHARES SOLD SHORT |
| 2825 | SHARES SOLD SHORT |
| 2826 | SHARES SOLD SHORT |
| 2827 | SHARES SOLD SHORT |
| 2828 | SHARES SOLD SHORT |
| 2829 | SHARES SOLD SHORT |
| 2830 | SHARES SOLD SHORT |
| 2831 | SHARES SOLD SHORT |
| 2832 | PURCHASED OUTSIDE CLASS PERIOD |
| 2833 | SHARES SOLD SHORT |
| 2834 | SHARES SOLD SHORT |
| 2835 | SHARES SOLD SHORT |
| 2836 | SHARES SOLD SHORT |
| 2837 | SHARES SOLD SHORT |
| 2838 | SHARES SOLD SHORT |
| 2839 | SHARES SOLD SHORT |
| 2840 | SHARES SOLD SHORT |
| 2841 | SHARES SOLD SHORT |
| 2842 | SHARES SOLD SHORT |
| 2843 | SHARES SOLD SHORT |
| 2844 | SHARES SOLD SHORT |
| 2845 | SHARES SOLD SHORT |
| 2846 | SHARES SOLD SHORT |
| 2847 | SHARES SOLD SHORT |
| 2848 | SHARES SOLD SHORT |
| 2849 | SHARES SOLD SHORT |
| 2850 | SHARES SOLD SHORT |
| 2851 | SHARES SOLD SHORT |
| 2854 | SHARES SOLD SHORT |
| 2857 | PURCHASED OUTSIDE CLASS PERIOD |
| 2858 | PURCHASED OUTSIDE CLASS PERIOD |
| 2859 | PURCHASED OUTSIDE CLASS PERIOD |
| 2861 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2862 | PURCHASED OUTSIDE CLASS PERIOD |
| 2863 | SHARES SOLD SHORT |
| 2864 | PURCHASED OUTSIDE CLASS PERIOD |
| 2865 | SHARES SOLD SHORT |
| 2866 | PURCHASED OUTSIDE CLASS PERIOD |
| 2867 | SHARES SOLD SHORT |
| 2868 | PURCHASED OUTSIDE CLASS PERIOD |
| 2869 | PURCHASED OUTSIDE CLASS PERIOD |
| 2870 | SHARES SOLD SHORT |
| 2871 | PURCHASED OUTSIDE CLASS PERIOD |
| 2873 | SHARES SOLD SHORT |
| 2874 | PURCHASED OUTSIDE CLASS PERIOD |
| 2875 | PURCHASED OUTSIDE CLASS PERIOD |
| 2876 | PURCHASED OUTSIDE CLASS PERIOD |
| 2877 | PURCHASED OUTSIDE CLASS PERIOD |
| 2878 | PURCHASED OUTSIDE CLASS PERIOD |
| 2879 | PURCHASED OUTSIDE CLASS PERIOD |
| 2880 | PURCHASED OUTSIDE CLASS PERIOD |
| 2881 | PURCHASED OUTSIDE CLASS PERIOD |
| 2882 | PURCHASED OUTSIDE CLASS PERIOD |
| 2883 | PURCHASED OUTSIDE CLASS PERIOD |
| 2884 | PURCHASED OUTSIDE CLASS PERIOD |
| 2886 | PURCHASED OUTSIDE CLASS PERIOD |
| 2887 | PURCHASED OUTSIDE CLASS PERIOD |
| 2888 | PURCHASED OUTSIDE CLASS PERIOD |
| 2889 | PURCHASED OUTSIDE CLASS PERIOD |
| 2891 | PURCHASED OUTSIDE CLASS PERIOD |
| 2892 | SHARES SOLD SHORT |
| 2893 | PURCHASED OUTSIDE CLASS PERIOD |
| 2894 | PURCHASED OUTSIDE CLASS PERIOD |
| 2895 | PURCHASED OUTSIDE CLASS PERIOD |
| 2897 | PURCHASED OUTSIDE CLASS PERIOD |
| 2898 | SHARES SOLD SHORT |
| 2900 | PURCHASED OUTSIDE CLASS PERIOD |
| 2901 | PURCHASED OUTSIDE CLASS PERIOD |
| 2902 | PURCHASED OUTSIDE CLASS PERIOD |
| 2903 | PURCHASED OUTSIDE CLASS PERIOD |
| 2904 | PURCHASED OUTSIDE CLASS PERIOD |
| 2905 | PURCHASED OUTSIDE CLASS PERIOD |
| 2907 | SHARES SOLD SHORT |
| 2908 | SHARES SOLD SHORT |
| 2910 | PURCHASED OUTSIDE CLASS PERIOD |
| 2911 | PURCHASED OUTSIDE CLASS PERIOD |
| 2912 | PURCHASED OUTSIDE CLASS PERIOD |
| 2913 | SHARES SOLD SHORT |
| 2915 | PURCHASED OUTSIDE CLASS PERIOD |
| 2916 | SHARES SOLD SHORT |
| 2917 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 2918 | PURCHASED OUTSIDE CLASS PERIOD |
| 2920 | PURCHASED OUTSIDE CLASS PERIOD |
| 2921 | PURCHASED OUTSIDE CLASS PERIOD |
| 2922 | PURCHASED OUTSIDE CLASS PERIOD |
| 2923 | PURCHASED OUTSIDE CLASS PERIOD |
| 2924 | PURCHASED OUTSIDE CLASS PERIOD |
| 2925 | PURCHASED OUTSIDE CLASS PERIOD |
| 2927 | PURCHASED OUTSIDE CLASS PERIOD |
| 2929 | PURCHASED OUTSIDE CLASS PERIOD |
| 2930 | PURCHASED OUTSIDE CLASS PERIOD |
| 2931 | PURCHASED OUTSIDE CLASS PERIOD |
| 2932 | SHARES SOLD SHORT |
| 2934 | SHARES SOLD SHORT |
| 2935 | PURCHASED OUTSIDE CLASS PERIOD |
| 2936 | PURCHASED OUTSIDE CLASS PERIOD |
| 2937 | PURCHASED OUTSIDE CLASS PERIOD |
| 2938 | PURCHASED OUTSIDE CLASS PERIOD |
| 2939 | SHARES SOLD SHORT |
| 2940 | PURCHASED OUTSIDE CLASS PERIOD |
| 2941 | PURCHASED OUTSIDE CLASS PERIOD |
| 2942 | PURCHASED OUTSIDE CLASS PERIOD |
| 2943 | SHARES SOLD SHORT |
| 2945 | SHARES SOLD SHORT |
| 2947 | PURCHASED OUTSIDE CLASS PERIOD |
| 2948 | PURCHASED OUTSIDE CLASS PERIOD |
| 2949 | PURCHASED OUTSIDE CLASS PERIOD |
| 2950 | PURCHASED OUTSIDE CLASS PERIOD |
| 2951 | PURCHASED OUTSIDE CLASS PERIOD |
| 2952 | PURCHASED OUTSIDE CLASS PERIOD |
| 2953 | PURCHASED OUTSIDE CLASS PERIOD |
| 2954 | PURCHASED OUTSIDE CLASS PERIOD |
| 2955 | PURCHASED OUTSIDE CLASS PERIOD |
| 2956 | PURCHASED OUTSIDE CLASS PERIOD |
| 2957 | SHARES SOLD SHORT |
| 2958 | PURCHASED OUTSIDE CLASS PERIOD |
| 2959 | PURCHASED OUTSIDE CLASS PERIOD |
| 2960 | PURCHASED OUTSIDE CLASS PERIOD |
| 2961 | PURCHASED OUTSIDE CLASS PERIOD |
| 2962 | PURCHASED OUTSIDE CLASS PERIOD |
| 2963 | PURCHASED OUTSIDE CLASS PERIOD |
| 2964 | PURCHASED OUTSIDE CLASS PERIOD |
| 2966 | PURCHASED OUTSIDE CLASS PERIOD |
| 2967 | PURCHASED OUTSIDE CLASS PERIOD |
| 2968 | PURCHASED OUTSIDE CLASS PERIOD |
| 2970 | PURCHASED OUTSIDE CLASS PERIOD |
| 2971 | PURCHASED OUTSIDE CLASS PERIOD |
| 2972 | PURCHASED OUTSIDE CLASS PERIOD |
| 2973 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2974 | PURCHASED OUTSIDE CLASS PERIOD |
| 2976 | SHARES SOLD SHORT |
| 2977 | PURCHASED OUTSIDE CLASS PERIOD |
| 2978 | PURCHASED OUTSIDE CLASS PERIOD |
| 2979 | PURCHASED OUTSIDE CLASS PERIOD |
| 2980 | PURCHASED OUTSIDE CLASS PERIOD |
| 2981 | PURCHASED OUTSIDE CLASS PERIOD |
| 2982 | PURCHASED OUTSIDE CLASS PERIOD |
| 2983 | PURCHASED OUTSIDE CLASS PERIOD |
| 2984 | PURCHASED OUTSIDE CLASS PERIOD |
| 2985 | PURCHASED OUTSIDE CLASS PERIOD |
| 2986 | PURCHASED OUTSIDE CLASS PERIOD |
| 2987 | PURCHASED OUTSIDE CLASS PERIOD |
| 2989 | PURCHASED OUTSIDE CLASS PERIOD |
| 2990 | PURCHASED OUTSIDE CLASS PERIOD |
| 2992 | PURCHASED OUTSIDE CLASS PERIOD |
| 2993 | PURCHASED OUTSIDE CLASS PERIOD |
| 2994 | PURCHASED OUTSIDE CLASS PERIOD |
| 2995 | PURCHASED OUTSIDE CLASS PERIOD |
| 2996 | PURCHASED OUTSIDE CLASS PERIOD |
| 2997 | SHARES SOLD SHORT |
| 2998 | PURCHASED OUTSIDE CLASS PERIOD |
| 2999 | PURCHASED OUTSIDE CLASS PERIOD |
| 3001 | SHARES SOLD SHORT |
| 3002 | PURCHASED OUTSIDE CLASS PERIOD |
| 3003 | PURCHASED OUTSIDE CLASS PERIOD |
| 3005 | PURCHASED OUTSIDE CLASS PERIOD |
| 3006 | SHARES SOLD SHORT |
| 3007 | SHARES SOLD SHORT |
| 3008 | PURCHASED OUTSIDE CLASS PERIOD |
| 3010 | PURCHASED OUTSIDE CLASS PERIOD |
| 3011 | PURCHASED OUTSIDE CLASS PERIOD |
| 3012 | PURCHASED OUTSIDE CLASS PERIOD |
| 3013 | PURCHASED OUTSIDE CLASS PERIOD |
| 3014 | PURCHASED OUTSIDE CLASS PERIOD |
| 3016 | PURCHASED OUTSIDE CLASS PERIOD |
| 3017 | PURCHASED OUTSIDE CLASS PERIOD |
| 3018 | PURCHASED OUTSIDE CLASS PERIOD |
| 3019 | PURCHASED OUTSIDE CLASS PERIOD |
| 3021 | PURCHASED OUTSIDE CLASS PERIOD |
| 3022 | PURCHASED OUTSIDE CLASS PERIOD |
| 3023 | PURCHASED OUTSIDE CLASS PERIOD |
| 3024 | PURCHASED OUTSIDE CLASS PERIOD |
| 3026 | PURCHASED OUTSIDE CLASS PERIOD |
| 3027 | PURCHASED OUTSIDE CLASS PERIOD |
| 3028 | SHARES SOLD SHORT |
| 3029 | PURCHASED OUTSIDE CLASS PERIOD |
| 3030 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3031 | PURCHASED OUTSIDE CLASS PERIOD |
| 3032 | PURCHASED OUTSIDE CLASS PERIOD |
| 3033 | PURCHASED OUTSIDE CLASS PERIOD |
| 3035 | PURCHASED OUTSIDE CLASS PERIOD |
| 3036 | PURCHASED OUTSIDE CLASS PERIOD |
| 3037 | PURCHASED OUTSIDE CLASS PERIOD |
| 3039 | PURCHASED OUTSIDE CLASS PERIOD |
| 3040 | PURCHASED OUTSIDE CLASS PERIOD |
| 3041 | PURCHASED OUTSIDE CLASS PERIOD |
| 3042 | PURCHASED OUTSIDE CLASS PERIOD |
| 3044 | PURCHASED OUTSIDE CLASS PERIOD |
| 3045 | PURCHASED OUTSIDE CLASS PERIOD |
| 3046 | PURCHASED OUTSIDE CLASS PERIOD |
| 3047 | PURCHASED OUTSIDE CLASS PERIOD |
| 3048 | PURCHASED OUTSIDE CLASS PERIOD |
| 3049 | PURCHASED OUTSIDE CLASS PERIOD |
| 3050 | PURCHASED OUTSIDE CLASS PERIOD |
| 3051 | PURCHASED OUTSIDE CLASS PERIOD |
| 3052 | PURCHASED OUTSIDE CLASS PERIOD |
| 3053 | PURCHASED OUTSIDE CLASS PERIOD |
| 3054 | PURCHASED OUTSIDE CLASS PERIOD |
| 3055 | PURCHASED OUTSIDE CLASS PERIOD |
| 3056 | PURCHASED OUTSIDE CLASS PERIOD |
| 3057 | PURCHASED OUTSIDE CLASS PERIOD |
| 3058 | PURCHASED OUTSIDE CLASS PERIOD |
| 3059 | SHARES SOLD SHORT |
| 3061 | PURCHASED OUTSIDE CLASS PERIOD |
| 3063 | PURCHASED OUTSIDE CLASS PERIOD |
| 3064 | PURCHASED OUTSIDE CLASS PERIOD |
| 3067 | PURCHASED OUTSIDE CLASS PERIOD |
| 3068 | PURCHASED OUTSIDE CLASS PERIOD |
| 3071 | PURCHASED OUTSIDE CLASS PERIOD |
| 3072 | PURCHASED OUTSIDE CLASS PERIOD |
| 3074 | PURCHASED OUTSIDE CLASS PERIOD |
| 3077 | PURCHASED OUTSIDE CLASS PERIOD |
| 3078 | PURCHASED OUTSIDE CLASS PERIOD |
| 3079 | PURCHASED OUTSIDE CLASS PERIOD |
| 3080 | PURCHASED OUTSIDE CLASS PERIOD |
| 3081 | PURCHASED OUTSIDE CLASS PERIOD |
| 3082 | PURCHASED OUTSIDE CLASS PERIOD |
| 3083 | PURCHASED OUTSIDE CLASS PERIOD |
| 3084 | PURCHASED OUTSIDE CLASS PERIOD |
| 3085 | PURCHASED OUTSIDE CLASS PERIOD |
| 3086 | PURCHASED OUTSIDE CLASS PERIOD |
| 3087 | PURCHASED OUTSIDE CLASS PERIOD |
| 3088 | PURCHASED OUTSIDE CLASS PERIOD |
| 3089 | PURCHASED OUTSIDE CLASS PERIOD |
| 3090 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3091 | PURCHASED OUTSIDE CLASS PERIOD |
| 3092 | PURCHASED OUTSIDE CLASS PERIOD |
| 3094 | PURCHASED OUTSIDE CLASS PERIOD |
| 3095 | PURCHASED OUTSIDE CLASS PERIOD |
| 3096 | PURCHASED OUTSIDE CLASS PERIOD |
| 3097 | PURCHASED OUTSIDE CLASS PERIOD |
| 3099 | PURCHASED OUTSIDE CLASS PERIOD |
| 3100 | PURCHASED OUTSIDE CLASS PERIOD |
| 3101 | PURCHASED OUTSIDE CLASS PERIOD |
| 3102 | PURCHASED OUTSIDE CLASS PERIOD |
| 3105 | PURCHASED OUTSIDE CLASS PERIOD |
| 3109 | PURCHASED OUTSIDE CLASS PERIOD |
| 3110 | PURCHASED OUTSIDE CLASS PERIOD |
| 3111 | PURCHASED OUTSIDE CLASS PERIOD |
| 3112 | PURCHASED OUTSIDE CLASS PERIOD |
| 3113 | PURCHASED OUTSIDE CLASS PERIOD |
| 3114 | PURCHASED OUTSIDE CLASS PERIOD |
| 3117 | PURCHASED OUTSIDE CLASS PERIOD |
| 3118 | PURCHASED OUTSIDE CLASS PERIOD |
| 3120 | PURCHASED OUTSIDE CLASS PERIOD |
| 3121 | PURCHASED OUTSIDE CLASS PERIOD |
| 3122 | PURCHASED OUTSIDE CLASS PERIOD |
| 3123 | PURCHASED OUTSIDE CLASS PERIOD |
| 3124 | PURCHASED OUTSIDE CLASS PERIOD |
| 3125 | PURCHASED OUTSIDE CLASS PERIOD |
| 3127 | PURCHASED OUTSIDE CLASS PERIOD |
| 3128 | PURCHASED OUTSIDE CLASS PERIOD |
| 3129 | PURCHASED OUTSIDE CLASS PERIOD |
| 3130 | PURCHASED OUTSIDE CLASS PERIOD |
| 3131 | PURCHASED OUTSIDE CLASS PERIOD |
| 3132 | PURCHASED OUTSIDE CLASS PERIOD |
| 3133 | PURCHASED OUTSIDE CLASS PERIOD |
| 3134 | PURCHASED OUTSIDE CLASS PERIOD |
| 3135 | SHARES SOLD SHORT |
| 3136 | SHARES SOLD SHORT |
| 3138 | SHARES SOLD SHORT |
| 3139 | SHARES SOLD SHORT |
| 3140 | SHARES SOLD SHORT |
| 3141 | SHARES SOLD SHORT |
| 3142 | PURCHASED OUTSIDE CLASS PERIOD |
| 3143 | PURCHASED OUTSIDE CLASS PERIOD |
| 3144 | PURCHASED OUTSIDE CLASS PERIOD |
| 3145 | PURCHASED OUTSIDE CLASS PERIOD |
| 3146 | SHARES SOLD SHORT |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3148 | SHARES SOLD SHORT |
| 3149 | SHARES SOLD SHORT |
| 3150 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3151 | PURCHASED OUTSIDE CLASS PERIOD |
| 3152 | PURCHASED OUTSIDE CLASS PERIOD |
| 3153 | PURCHASED OUTSIDE CLASS PERIOD |
| 3155 | PURCHASED OUTSIDE CLASS PERIOD |
| 3156 | SHARES SOLD SHORT |
| 3157 | PURCHASED OUTSIDE CLASS PERIOD |
| 3158 | PURCHASED OUTSIDE CLASS PERIOD |
| 3159 | PURCHASED OUTSIDE CLASS PERIOD |
| 3160 | PURCHASED OUTSIDE CLASS PERIOD |
| 3161 | PURCHASED OUTSIDE CLASS PERIOD |
| 3162 | PURCHASED OUTSIDE CLASS PERIOD |
| 3163 | SHARES SOLD SHORT |
| 3164 | PURCHASED OUTSIDE CLASS PERIOD |
| 3165 | SHARES SOLD SHORT |
| 3166 | SHARES SOLD SHORT |
| 3167 | PURCHASED OUTSIDE CLASS PERIOD |
| 3168 | PURCHASED OUTSIDE CLASS PERIOD |
| 3169 | SHARES SOLD SHORT |
| 3170 | SHARES SOLD SHORT |
| 3171 | PURCHASED OUTSIDE CLASS PERIOD |
| 3172 | PURCHASED OUTSIDE CLASS PERIOD |
| 3173 | SHARES SOLD SHORT |
| 3174 | PURCHASED OUTSIDE CLASS PERIOD |
| 3175 | PURCHASED OUTSIDE CLASS PERIOD |
| 3176 | PURCHASED OUTSIDE CLASS PERIOD |
| 3177 | PURCHASED OUTSIDE CLASS PERIOD |
| 3178 | PURCHASED OUTSIDE CLASS PERIOD |
| 3179 | PURCHASED OUTSIDE CLASS PERIOD |
| 3180 | PURCHASED OUTSIDE CLASS PERIOD |
| 3182 | PURCHASED OUTSIDE CLASS PERIOD |
| 3183 | PURCHASED OUTSIDE CLASS PERIOD |
| 3186 | SHARES SOLD SHORT |
| 3188 | SHARES SOLD SHORT |
| 3189 | PURCHASED OUTSIDE CLASS PERIOD |
| 3190 | SHARES SOLD SHORT |
| 3199 | SHARES SOLD SHORT |
| 3201 | SHARES SOLD SHORT |
| 3206 | PURCHASED OUTSIDE CLASS PERIOD |
| 3207 | PURCHASED OUTSIDE CLASS PERIOD |
| 3209 | SHARES SOLD SHORT |
| 3210 | PURCHASED OUTSIDE CLASS PERIOD |
| 3220 | PURCHASED OUTSIDE CLASS PERIOD |
| 3222 | PURCHASED OUTSIDE CLASS PERIOD |
| 3225 | SHARES SOLD SHORT |
| 3228 | SHARES SOLD SHORT |
| 3235 | SHARES SOLD SHORT |
| 3237 | PURCHASED OUTSIDE CLASS PERIOD |
| 3244 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3245 | PURCHASED OUTSIDE CLASS PERIOD |
| 3253 | PURCHASED OUTSIDE CLASS PERIOD |
| 3257 | SHARES SOLD SHORT |
| 3259 | SHARES SOLD SHORT |
| 3261 | SHARES SOLD SHORT |
| 3262 | SHARES SOLD SHORT |
| 3263 | PURCHASED OUTSIDE CLASS PERIOD |
| 3264 | PURCHASED OUTSIDE CLASS PERIOD |
| 3267 | PURCHASED OUTSIDE CLASS PERIOD |
| 3272 | SHARES SOLD SHORT |
| 3273 | SHARES SOLD SHORT |
| 3274 | SHARES SOLD SHORT |
| 3275 | SHARES SOLD SHORT |
| 3276 | SHARES SOLD SHORT |
| 3277 | SHARES SOLD SHORT |
| 3278 | SHARES SOLD SHORT |
| 3279 | SHARES SOLD SHORT |
| 3280 | SHARES SOLD SHORT |
| 3281 | SHARES SOLD SHORT |
| 3289 | PURCHASED OUTSIDE CLASS PERIOD |
| 3295 | PURCHASED OUTSIDE CLASS PERIOD |
| 3312 | PURCHASED OUTSIDE CLASS PERIOD |
| 3313 | PURCHASED OUTSIDE CLASS PERIOD |
| 3314 | PURCHASED OUTSIDE CLASS PERIOD |
| 3315 | PURCHASED OUTSIDE CLASS PERIOD |
| 3316 | PURCHASED OUTSIDE CLASS PERIOD |
| 3323 | PURCHASED OUTSIDE CLASS PERIOD |
| 3326 | PURCHASED OUTSIDE CLASS PERIOD |
| 3327 | PURCHASED OUTSIDE CLASS PERIOD |
| 3330 | PURCHASED OUTSIDE CLASS PERIOD |
| 3331 | PURCHASED OUTSIDE CLASS PERIOD |
| 3334 | PURCHASED OUTSIDE CLASS PERIOD |
| 3335 | PURCHASED OUTSIDE CLASS PERIOD |
| 3345 | PURCHASED OUTSIDE CLASS PERIOD |
| 3355 | PURCHASED OUTSIDE CLASS PERIOD |
| 3356 | PURCHASED OUTSIDE CLASS PERIOD |
| 3357 | PURCHASED OUTSIDE CLASS PERIOD |
| 3360 | PURCHASED OUTSIDE CLASS PERIOD |
| 3371 | PURCHASED OUTSIDE CLASS PERIOD |
| 3375 | PURCHASED OUTSIDE CLASS PERIOD |
| 3377 | PURCHASED OUTSIDE CLASS PERIOD |
| 3380 | PURCHASED OUTSIDE CLASS PERIOD |
| 3381 | PURCHASED OUTSIDE CLASS PERIOD |
| 3382 | PURCHASED OUTSIDE CLASS PERIOD |
| 3388 | PURCHASED OUTSIDE CLASS PERIOD |
| 3396 | PURCHASED OUTSIDE CLASS PERIOD |
| 3404 | PURCHASED OUTSIDE CLASS PERIOD |
| 3405 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 3407 | PURCHASED OUTSIDE CLASS PERIOD |
| 3408 | PURCHASED OUTSIDE CLASS PERIOD |
| 3411 | PURCHASED OUTSIDE CLASS PERIOD |
| 3418 | PURCHASED OUTSIDE CLASS PERIOD |
| 3426 | PURCHASED OUTSIDE CLASS PERIOD |
| 3441 | PURCHASED OUTSIDE CLASS PERIOD |
| 3443 | PURCHASED OUTSIDE CLASS PERIOD |
| 3448 | PURCHASED OUTSIDE CLASS PERIOD |
| 3449 | PURCHASED OUTSIDE CLASS PERIOD |
| 3451 | PURCHASED OUTSIDE CLASS PERIOD |
| 3453 | PURCHASED OUTSIDE CLASS PERIOD |
| 3456 | PURCHASED OUTSIDE CLASS PERIOD |
| 3460 | PURCHASED OUTSIDE CLASS PERIOD |
| 3468 | PURCHASED OUTSIDE CLASS PERIOD |
| 3478 | PURCHASED OUTSIDE CLASS PERIOD |
| 3481 | PURCHASED OUTSIDE CLASS PERIOD |
| 3513 | PURCHASED OUTSIDE CLASS PERIOD |
| 3515 | PURCHASED OUTSIDE CLASS PERIOD |
| 3517 | PURCHASED OUTSIDE CLASS PERIOD |
| 3519 | PURCHASED OUTSIDE CLASS PERIOD |
| 3520 | PURCHASED OUTSIDE CLASS PERIOD |
| 3521 | PURCHASED OUTSIDE CLASS PERIOD |
| 3523 | PURCHASED OUTSIDE CLASS PERIOD |
| 3527 | PURCHASED OUTSIDE CLASS PERIOD |
| 3528 | PURCHASED OUTSIDE CLASS PERIOD |
| 3544 | PURCHASED OUTSIDE CLASS PERIOD |
| 3545 | PURCHASED OUTSIDE CLASS PERIOD |
| 3546 | PURCHASED OUTSIDE CLASS PERIOD |
| 3559 | PURCHASED OUTSIDE CLASS PERIOD |
| 3575 | PURCHASED OUTSIDE CLASS PERIOD |
| 3576 | PURCHASED OUTSIDE CLASS PERIOD |
| 3582 | PURCHASED OUTSIDE CLASS PERIOD |
| 3588 | PURCHASED OUTSIDE CLASS PERIOD |
| 3589 | PURCHASED OUTSIDE CLASS PERIOD |
| 3593 | PURCHASED OUTSIDE CLASS PERIOD |
| 3594 | PURCHASED OUTSIDE CLASS PERIOD |
| 3595 | PURCHASED OUTSIDE CLASS PERIOD |
| 3596 | PURCHASED OUTSIDE CLASS PERIOD |
| 3597 | PURCHASED OUTSIDE CLASS PERIOD |
| 3598 | PURCHASED OUTSIDE CLASS PERIOD |
| 3615 | PURCHASED OUTSIDE CLASS PERIOD |
| 3616 | PURCHASED OUTSIDE CLASS PERIOD |
| 3617 | PURCHASED OUTSIDE CLASS PERIOD |
| 3619 | PURCHASED OUTSIDE CLASS PERIOD |
| 3620 | PURCHASED OUTSIDE CLASS PERIOD |
| 3621 | PURCHASED OUTSIDE CLASS PERIOD |
| 3636 | PURCHASED OUTSIDE CLASS PERIOD |
| 3638 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3639 | PURCHASED OUTSIDE CLASS PERIOD |
| 3646 | PURCHASED OUTSIDE CLASS PERIOD |
| 3648 | PURCHASED OUTSIDE CLASS PERIOD |
| 3649 | PURCHASED OUTSIDE CLASS PERIOD |
| 3659 | PURCHASED OUTSIDE CLASS PERIOD |
| 3675 | PURCHASED OUTSIDE CLASS PERIOD |
| 3693 | PURCHASED OUTSIDE CLASS PERIOD |
| 3700 | PURCHASED OUTSIDE CLASS PERIOD |
| 3704 | PURCHASED OUTSIDE CLASS PERIOD |
| 3707 | PURCHASED OUTSIDE CLASS PERIOD |
| 3708 | PURCHASED OUTSIDE CLASS PERIOD |
| 3735 | PURCHASED OUTSIDE CLASS PERIOD |
| 3736 | PURCHASED OUTSIDE CLASS PERIOD |
| 3737 | PURCHASED OUTSIDE CLASS PERIOD |
| 3738 | PURCHASED OUTSIDE CLASS PERIOD |
| 3739 | PURCHASED OUTSIDE CLASS PERIOD |
| 3743 | PURCHASED OUTSIDE CLASS PERIOD |
| 3749 | PURCHASED OUTSIDE CLASS PERIOD |
| 3770 | SHARES SOLD SHORT |
| 3772 | PURCHASED OUTSIDE CLASS PERIOD |
| 3773 | PURCHASED OUTSIDE CLASS PERIOD |
| 3774 | PURCHASED OUTSIDE CLASS PERIOD |
| 3778 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | PURCHASED OUTSIDE CLASS PERIOD |
| 3785 | PURCHASED OUTSIDE CLASS PERIOD |
| 3786 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | PURCHASED OUTSIDE CLASS PERIOD |
| 3792 | PURCHASED OUTSIDE CLASS PERIOD |
| 3793 | PURCHASED OUTSIDE CLASS PERIOD |
| 3797 | PURCHASED OUTSIDE CLASS PERIOD |
| 3799 | PURCHASED OUTSIDE CLASS PERIOD |
| 3800 | PURCHASED OUTSIDE CLASS PERIOD |
| 3802 | PURCHASED OUTSIDE CLASS PERIOD |
| 3803 | PURCHASED OUTSIDE CLASS PERIOD |
| 3804 | PURCHASED OUTSIDE CLASS PERIOD |
| 3807 | PURCHASED OUTSIDE CLASS PERIOD |
| 3808 | PURCHASED OUTSIDE CLASS PERIOD |
| 3809 | PURCHASED OUTSIDE CLASS PERIOD |
| 3810 | PURCHASED OUTSIDE CLASS PERIOD |
| 3817 | PURCHASED OUTSIDE CLASS PERIOD |
| 3819 | PURCHASED OUTSIDE CLASS PERIOD |
| 3820 | PURCHASED OUTSIDE CLASS PERIOD |
| 3821 | PURCHASED OUTSIDE CLASS PERIOD |
| 3824 | PURCHASED OUTSIDE CLASS PERIOD |
| 3825 | PURCHASED OUTSIDE CLASS PERIOD |
| 3826 | PURCHASED OUTSIDE CLASS PERUIOD |
| 3827 | PURCHASED OUTSIDE CLASS PERIOD |
| 3828 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3831 | PURCHASED OUTSIDE CLASS PERIOD |
| 3832 | PURCHASED OUTSIDE CLASS PERIOD |
| 3834 | PURCHASED OUTSIDE CLASS PERIOD |
| 3836 | PURCHASED OUTSIDE CLASS PERIOD |
| 3856 | PURCHASED OUTSIDE CLASS PERIOD |
| 3857 | PURCHASED OUTSIDE CLASS PERIOD |
| 3858 | PURCHASED OUTSIDE CLASS PERIOD |
| 3868 | PURCHASED OUTSIDE CLASS PERIOD |
| 3874 | PURCHASED OUTSIDE CLASS PERIOD |
| 3876 | PURCHASED OUTSIDE CLASS PERIOD |
| 3877 | PURCHASED OUTSIDE CLASS PERIOD |
| 3878 | PURCHASED OUTSIDE CLASS PERIOD |
| 3879 | PURCHASED OUTSIDE CLASS PERIOD |
| 3882 | PURCHASED OUTSIDE CLASS PERIOD |
| 3883 | PURCHASED OUTSIDE CLASS PERIOD |
| 3889 | PURCHASED OUTSIDE CLASS PERIOD |
| 3890 | PURCHASED OUTSIDE CLASS PERIOD |
| 3891 | PURCHASED OUTSIDE CLASS PERIOD |
| 3892 | PURCHASED OUTSIDE CLASS PERIOD |
| 3893 | PURCHASED OUTSIDE CLASS PERIOD |
| 3896 | PURCHASED OUTSIDE CLASS PERIOD |
| 3899 | PURCHASED OUTSIDE CLASS PERIOD |
| 3910 | PURCHASED OUTSIDE CLASS PERIOD |
| 3921 | PURCHASED OUTSIDE CLASS PERIOD |
| 3922 | PURCHASED OUTSIDE CLASS PERIOD |
| 3927 | PURCHASED OUTSIDE CLASS PERIOD |
| 3928 | PURCHASED OUTSIDE CLASS PERIOD |
| 3930 | PURCHASED OUTSIDE CLASS PERIOD |
| 3932 | PURCHASED OUTSIDE CLASS PERIOD |
| 3941 | PURCHASED OUTSIDE CLASS PERIOD |
| 3947 | PURCHASED OUTSIDE CLASS PERIOD |
| 3952 | PURCHASED OUTSIDE CLASS PERIOD |
| 3953 | PURCHASED OUTSIDE CLASS PERIOD |
| 3954 | PURCHASED OUTSIDE CLASS PERIOD |
| 3964 | PURCHASED OUTSIDE CLASS PERIOD |
| 3968 | PURCHASED OUTSIDE CLASS PERIOD |
| 3969 | PURCHASED OUTSIDE CLASS PERIOD |
| 3970 | PURCHASED OUTSIDE CLASS PERIOD |
| 3972 | PURCHASED OUTSIDE CLASS PERIOD |
| 3973 | PURCHASED OUTSIDE CLASS PERIOD |
| 3974 | PURCHASED OUTSIDE CLASS PERIOD |
| 3975 | PURCHASED OUTSIDE CLASS PERIOD |
| 3987 | PURCHASED OUTSIDE CLASS PERIOD |
| 3988 | PURCHASED OUTSIDE CLASS PERIOD |
| 3989 | PURCHASED OUTSIDE CLASS PERIOD |
| 3990 | PURCHASED OUTSIDE CLASS PERIOD |
| 3991 | PURCHASED OUTSIDE CLASS PERIOD |
| 3994 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3995 | PURCHASED OUTSIDE CLASS PERIOD |
| 4009 | PURCHASED OUTSIDE CLASS PERIOD |
| 4012 | PURCHASED OUTSIDE CLASS PERIOD |
| 4013 | PURCHASED OUTSIDE CLASS PERIOD |
| 4014 | PURCHASED OUTSIDE CLASS PERIOD |
| 4017 | PURCHASED OUTSIDE CLASS PERIOD |
| 4024 | PURCHASED OUTSIDE CLASS PERIOD |
| 4028 | PURCHASED OUTSIDE CLASS PERIOD |
| 4029 | PURCHASED OUTSIDE CLASS PERIOD |
| 4032 | PURCHASED OUTSIDE CLASS PERIOD |
| 4034 | PURCHASED OUTSIDE CLASS PERIOD |
| 4036 | PURCHASED OUTSIDE CLASS PERIOD |
| 4037 | PURCHASED OUTSIDE CLASS PERIOD |
| 4041 | PURCHASED OUTSIDE CLASS PERIOD |
| 4042 | PURCHASED OUTSIDE CLASS PERIOD |
| 4044 | PURCHASED OUTSIDE CLASS PERIOD |
| 4045 | PURCHASED OUTSIDE CLASS PERIOD |
| 4054 | PURCHASED OUTSIDE CLASS PERIOD |
| 4063 | PURCHASED OUTSIDE CLASS PERIOD |
| 4068 | PURCHASED OUTSIDE CLASS PERIOD |
| 4086 | PURCHASED OUTSIDE CLASS PERIOD |
| 4087 | PURCHASED OUTSIDE CLASS PERIOD |
| 4092 | PURCHASED OUTSIDE CLASS PERIOD |
| 4096 | PURCHASED OUTSIDE CLASS PERIOD |
| 4101 | PURCHASED OUTSIDE CLASS PERIOD |
| 4103 | PURCHASED OUTSIDE CLASS PERIOD |
| 4104 | PURCHASED OUTSIDE CLASS PERIOD |
| 4105 | PURCHASED OUTSIDE CLASS PERIOD |
| 4107 | PURCHASED OUTSIDE CLASS PERIOD |
| 4113 | PURCHASED OUTSIDE CLASS PERIOD |
| 4123 | PURCHASED OUTSIDE CLASS PERIOD |
| 4145 | PURCHASED OUTSIDE CLASS PERIOD |
| 4148 | PURCHASED OUTSIDE CLASS PERIOD |
| 4153 | PURCHASED OUTSIDE CLASS PERIOD |
| 4154 | PURCHASED OUTSIDE CLASS PERIOD |
| 4155 | PURCHASED OUTSIDE CLASS PERIOD |
| 4156 | PURCHASED OUTSIDE CLASS PERIOD |
| 4157 | PURCHASED OUTSIDE CLASS PERIOD |
| 4158 | PURCHASED OUTSIDE CLASS PERIOD |
| 4161 | PURCHASED OUTSIDE CLASS PERIOD |
| 4165 | PURCHASED OUTSIDE CLASS PERIOD |
| 4169 | PURCHASED OUTSIDE CLASS PERIOD |
| 4172 | PURCHASED OUTSIDE CLASS PERIOD |
| 4173 | PURCHASED OUTSIDE CLASS PERIOD |
| 4175 | PURCHASED OUTSIDE CLASS PERIOD |
| 4176 | PURCHASED OUTSIDE CLASS PERIOD |
| 4189 | PURCHASED OUTSIDE CLASS PERIOD |
| 4192 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 4193 | PURCHASED OUTSIDE CLASS PERIOD |
| 4196 | PURCHASED OUTSIDE CLASS PERIOD |
| 4197 | PURCHASED OUTSIDE CLASS PERIOD |
| 4209 | PURCHASED OUTSIDE CLASS PERIOD |
| 4213 | PURCHASED OUTSIDE CLASS PERIOD |
| 4215 | PURCHASED OUTSIDE CLASS PERIOD |
| 4230 | PURCHASED OUTSIDE CLASS PERIOD |
| 4231 | PURCHASED OUTSIDE CLASS PERIOD |
| 4233 | PURCHASED OUTSIDE CLASS PERIOD |
| 4234 | PURCHASED OUTSIDE CLASS PERIOD |
| 4235 | PURCHASED OUTSIDE CLASS PERIOD |
| 4236 | PURCHASED OUTSIDE CLASS PERIOD |
| 4238 | PURCHASED OUTSIDE CLASS PERIOD |
| 4251 | PURCHASED OUTSIDE CLASS PERIOD |
| 4252 | PURCHASED OUTSIDE CLASS PERIOD |
| 4254 | PURCHASED OUTSIDE CLASS PERIOD |
| 4258 | PURCHASED OUTSIDE CLASS PERIOD |
| 4261 | PURCHASED OUTSIDE CLASS PERIOD |
| 4270 | PURCHASED OUTSIDE CLASS PERIOD |
| 4277 | PURCHASED OUTSIDE CLASS PERIOD |
| 4278 | PURCHASED OUTSIDE CLASS PERIOD |
| 4283 | PURCHASED OUTSIDE CLASS PERIOD |
| 4288 | PURCHASED OUTSIDE CLASS PERIOD |
| 4289 | PURCHASED OUTSIDE CLASS PERIOD |
| 4290 | PURCHASED OUTSIDE CLASS PERIOD |
| 4296 | PURCHASED OUTSIDE CLASS PERIOD |
| 4297 | PURCHASED OUTSIDE CLASS PERIOD |
| 4300 | PURCHASED OUTSIDE CLASS PERIOD |
| 4307 | PURCHASED OUTSIDE CLASS PERIOD |
| 4312 | PURCHASED OUTSIDE CLASS PERIOD |
| 4313 | PURCHASED OUTSIDE CLASS PERIOD |
| 4318 | PURCHASED OUTSIDE CLASS PERIOD |
| 4327 | PURCHASED OUTSIDE CLASS PERIOD |
| 4328 | PURCHASED OUTSIDE CLASS PERIOD |
| 4329 | PURCHASED OUTSIDE CLASS PERIOD |
| 4339 | PURCHASED OUTSIDE CLASS PERIOD |
| 4340 | PURCHASED OUTSIDE CLASS PERIOD |
| 4341 | PURCHASED OUTSIDE CLASS PERIOD |
| 4343 | PURCHASED OUTSIDE CLASS PERIOD |
| 4344 | PURCHASED OUTSIDE CLASS PERIOD |
| 4354 | PURCHASED OUTSIDE CLASS PERIOD |
| 4360 | PURCHASED OUTSIDE CLASS PERIOD |
| 4362 | PURCHASED OUTSIDE CLASS PERIOD |
| 4366 | PURCHASED OUTSIDE CLASS PERIOD |
| 4367 | PURCHASED OUTSIDE CLASS PERIOD |
| 4369 | PURCHASED OUTSIDE CLASS PERIOD |
| 4372 | PURCHASED OUTSIDE CLASS PERIOD |
| 4373 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4375 | PURCHASED OUTSIDE CLASS PERIOD |
| 4393 | PURCHASED OUTSIDE CLASS PERIOD |
| 4394 | PURCHASED OUTSIDE CLASS PERIOD |
| 4398 | PURCHASED OUTSIDE CLASS PERIOD |
| 4399 | PURCHASED OUTSIDE CLASS PERIOD |
| 4400 | PURCHASED OUTSIDE CLASS PERIOD |
| 4401 | PURCHASED OUTSIDE CLASS PERIOD |
| 4404 | PURCHASED OUTSIDE CLASS PERIOD |
| 4407 | PURCHASED OUTSIDE CLASS PERIOD |
| 4409 | PURCHASED OUTSIDE CLASS PERIOD |
| 4413 | PURCHASED OUTSIDE CLASS PERIOD |
| 4417 | PURCHASED OUTSIDE CLASS PERIOD |
| 4418 | PURCHASED OUTSIDE CLASS PERIOD |
| 4419 | PURCHASED OUTSIDE CLASS PERIOD |
| 4422 | PURCHASED OUTSIDE CLASS PERIOD |
| 4424 | PURCHASED OUTSIDE CLASS PERIOD |
| 4434 | PURCHASED OUTSIDE CLASS PERIOD |
| 4435 | PURCHASED OUTSIDE CLASS PERIOD |
| 4437 | PURCHASED OUTSIDE CLASS PERIOD |
| 4446 | PURCHASED OUTSIDE CLASS PERIOD |
| 4448 | PURCHASED OUTSIDE CLASS PERIOD |
| 4453 | PURCHASED OUTSIDE CLASS PERIOD |
| 4454 | PURCHASED OUTSIDE CLASS PERIOD |
| 4461 | PURCHASED OUTSIDE CLASS PERIOD |
| 4476 | PURCHASED OUTSIDE CLASS PERIOD |
| 4486 | PURCHASED OUTSIDE CLASS PERIOD |
| 4489 | PURCHASED OUTSIDE CLASS PERIOD |
| 4491 | PURCHASED OUTSIDE CLASS PERIOD |
| 4492 | PURCHASED OUTSIDE CLASS PERIOD |
| 4493 | PURCHASED OUTSIDE CLASS PERIOD |
| 4495 | PURCHASED OUTSIDE CLASS PERIOD |
| 4517 | PURCHASED OUTSIDE CLASS PERIOD |
| 4519 | PURCHASED OUTSIDE CLASS PERIOD |
| 4520 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | PURCHASED OUTSIDE CLASS PERIOD |
| 4524 | PURCHASED OUTSIDE CLASS PERIOD |
| 4525 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | PURCHASED OUTSIDE CLASS PERIOD |
| 4530 | PURCHASED OUTSIDE CLASS PERIOD |
| 4531 | PURCHASED OUTSIDE CLASS PERIOD |
| 4533 | PURCHASED OUTSIDE CLASS PERIOD |
| 4535 | PURCHASED OUTSIDE CLASS PERIOD |
| 4537 | PURCHASED OUTSIDE CLASS PERIOD |
| 4538 | PURCHASED OUTSIDE CLASS PERIOD |
| 4540 | PURCHASED OUTSIDE CLASS PERIOD |
| 4541 | PURCHASED OUTSIDE CLASS PERIOD |
| 4543 | PURCHASED OUTSIDE CLASS PERIOD |
| 4544 | PURCHASED OUTSIDE CLASS PERIOD |

Page 7  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4545 | PURCHASED OUTSIDE CLASS PERIOD |
| 4546 | PURCHASED OUTSIDE CLASS PERIOD |
| 4547 | PURCHASED OUTSIDE CLASS PERIOD |
| 4548 | PURCHASED OUTSIDE CLASS PERIOD |
| 4550 | PURCHASED OUTSIDE CLASS PERIOD |
| 4553 | PURCHASED OUTSIDE CLASS PERIOD |
| 4557 | PURCHASED OUTSIDE CLASS PERIOD |
| 4564 | PURCHASED OUTSIDE CLASS PERIOD |
| 4566 | PURCHASED OUTSIDE CLASS PERIOD |
| 4567 | PURCHASED OUTSIDE CLASS PERIOD |
| 4571 | PURCHASED OUTSIDE CLASS PERIOD |
| 4573 | PURCHASED OUTSIDE CLASS PERIOD |
| 4574 | PURCHASED OUTSIDE CLASS PERIOD |
| 4588 | PURCHASED OUTSIDE CLASS PERIOD |
| 4592 | PURCHASED OUTSIDE CLASS PERIOD |
| 4593 | SHARES SOLD SHORT |
| 4599 | PURCHASED OUTSIDE CLASS PERIOD |
| 4604 | PURCHASED OUTSIDE CLASS PERIOD |
| 4605 | PURCHASED OUTSIDE CLASS PERIOD |
| 4606 | PURCHASED OUTSIDE CLASS PERIOD |
| 4607 | PURCHASED OUTSIDE CLASS PERIOD |
| 4608 | PURCHASED OUTSIDE CLASS PERIOD |
| 4609 | SHARES SOLD SHORT |
| 4610 | SHARES SOLD SHORT |
| 4612 | SHARES SOLD SHORT |
| 4613 | SHARES SOLD SHORT |
| 4614 | PURCHASED OUTSIDE CLASS PERIOD |
| 4615 | PURCHASED OUTSIDE CLASS PERIOD |
| 4616 | PURCHASED OUTSIDE CLASS PERIOD |
| 4617 | PURCHASED OUTSIDE CLASS PERIOD |
| 4618 | PURCHASED OUTSIDE CLASS PERIOD |
| 4619 | PURCHASED OUTSIDE CLASS PERIOD |
| 4620 | PURCHASED OUTSIDE CLASS PERIOD |
| 4622 | PURCHASED OUTSIDE CLASS PERIOD |
| 4623 | PURCHASED OUTSIDE CLASS PERIOD |
| 4624 | SHARES SOLD SHORT |
| 4631 | PURCHASED OUTSIDE CLASS PERIOD |
| 4633 | PURCHASED OUTSIDE CLASS PERIOD |
| 4635 | PURCHASED OUTSIDE CLASS PERIOD |
| 4636 | PURCHASED OUTSIDE CLASS PERIOD |
| 4637 | PURCHASED OUTSIDE CLASS PERIOD |
| 4638 | PURCHASED OUTSIDE CLASS PERIOD |
| 4639 | PURCHASED OUTSIDE CLASS PERIOD |
| 4640 | PURCHASED OUTSIDE CLASS PERIOD |
| 4645 | PURCHASED OUTSIDE CLASS PERIOD |
| 4646 | PURCHASED OUTSIDE CLASS PERIOD |
| 4647 | PURCHASED OUTSIDE CLASS PERIOD |
| 4648 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4649 | PURCHASED OUTSIDE CLASS PERIOD |
| 4650 | PURCHASED OUTSIDE CLASS PERIOD |
| 4656 | PURCHASED OUTSIDE CLASS PERIOD |
| 4657 | PURCHASED OUTSIDE CLASS PERIOD |
| 4658 | PURCHASED OUTSIDE CLASS PERIOD |
| 4659 | PURCHASED OUTSIDE CLASS PERIOD |
| 4660 | PURCHASED OUTSIDE CLASS PERIOD |
| 4662 | PURCHASED OUTSIDE CLASS PERIOD |
| 4665 | PURCHASED OUTSIDE CLASS PERIOD |
| 4666 | PURCHASED OUTSIDE CLASS PERIOD |
| 4668 | SHARES SOLD SHORT |
| 4677 | PURCHASED OUTSIDE CLASS PERIOD |
| 4678 | PURCHASED OUTSIDE CLASS PERIOD |
| 4679 | PURCHASED OUTSIDE CLASS PERIOD |
| 4683 | PURCHASED OUTSIDE CLASS PERIOD |
| 4685 | PURCHASED OUTSIDE CLASS PERIOD |
| 4701 | NO RECOGNIZED LOSSES |
| 4702 | NO RECOGNIZED LOSSES |
| 4703 | NO RECOGNIZED LOSSES |
| 4704 | SHARES SOLD SHORT |
| 4705 | NO RECOGNIZED LOSSES |
| 4709 | NO RECOGNIZED LOSSES |
| 4735 | NO RECOGNIZED LOSSES |
| 4738 | PURCHASED OUTSIDE CLASS PERIOD |
| 4739 | PURCHASED OUTSIDE CLASS PERIOD |
| 4744 | PURCHASED OUTSIDE CLASS PERIOD |
| 4747 | NO RECOGNIZED LOSSES |
| 4749 | PURCHASED OUTSIDE CLASS PERIOD |
| 4751 | NO RECOGNIZED LOSSES |
| 4752 | NO RECOGNIZED LOSSES |
| 4756 | NO RECOGNIZED LOSSES |
| 4764 | NO RECOGNIZED LOSSES |
| 4766 | PURCHASED OUTSIDE CLASS PERIOD |
| 4770 | NO RECOGNIZED LOSSES |
| 4775 | NO RECOGNIZED LOSSES |
| 4776 | NO RECOGNIZED LOSSES |
| 4779 | NO RECOGNIZED LOSSES |
| 4781 | NO RECOGNIZED LOSSES |
| 4798 | NO RECOGNIZED LOSSES |
| 4805 | PURCHASED OUTSIDE CLASS PERIOD |
| 4807 | NO RECOGNIZED LOSSES |
| 4808 | NO RECOGNIZED LOSSES |
| 4809 | NO RECOGNIZED LOSSES |
| 4810 | NO RECOGNIZED LOSSES |
| 4819 | NO RECOGNIZED LOSSES |
| 4823 | PURCHASED OUTSIDE CLASS PERIOD |
| 4825 | SHARES SOLD SHORT |
| 4828 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 4833 | PURCHASED OUTSIDE CLASS PERIOD |
| 4834 | SHARES NOT PURCHASED |
| 4835 | NO RECOGNIZED LOSSES |
| 4836 | NO RECOGNIZED LOSSES |
| 4837 | NO RECOGNIZED LOSSES |
| 4839 | PURCHASED OUTSIDE CLASS PERIOD |
| 4840 | SHARES SOLD SHORT |
| 4841 | SHARES SOLD SHORT |
| 4842 | SHARES SOLD SHORT |
| 4843 | PURCHASED OUTSIDE CLASS PERIOD |
| 4845 | PURCHASED OUTSIDE CLASS PERIOD |
| 4846 | PURCHASED OUTSIDE CLASS PERIOD |
| 4847 | SHARES SOLD SHORT |
| 4848 | PURCHASED OUTSIDE CLASS PERIOD |
| 4849 | PURCHASED OUTSIDE CLASS PERIOD |
| 4850 | SHARES SOLD SHORT |
| 4854 | PURCHASED OUTSIDE CLASS PERIOD |
| 4855 | PURCHASED OUTSIDE CLASS PERIOD |
| 4856 | SHARES SOLD SHORT |
| 4857 | SHARES SOLD SHORT |
| 4858 | PURCHASED OUTSIDE CLASS PERIOD |
| 4859 | PURCHASED OUTSIDE CLASS PERIOD |
| 4860 | SHARES SOLD SHORT |
| 4861 | SHARES SOLD SHORT |
| 4864 | PURCHASED OUTSIDE CLASS PERIOD |
| 4865 | PURCHASED OUTSIDE CLASS PERIOD |
| 4866 | PURCHASED OUTSIDE CLASS PERIOD |
| 4867 | PURCHASED OUTSIDE CLASS PERIOD |
| 4868 | NO RECOGNIZED LOSSES |
| 4873 | SHARES SOLD SHORT |
| 4874 | PURCHASED OUTSIDE CLASS PERIOD |
| 4875 | PURCHASED OUTSIDE CLASS PERIOD |
| 4880 | NO RECOGNIZED LOSSES |
| 4881 | NO RECOGNIZED LOSSES |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4889 | FRAUDULENT CLAIM |
| 4892 | NO RECOGNIZED LOSSES |
| 4893 | NO RECOGNIZED LOSSES |

**Total**      **1,960**

**EXHIBIT F**

Kendall v. Odonate Therapeutics, Inc.
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   9

**June 22, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any common stock purchased and sold in the same period, listed in Table 1 of the Plan of Allocation, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. | 1000 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than fourteen (14) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.